# EXHIBIT 1

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

------------------------x

CHRISTOPHER FRATICELLI,    :

on behalf of himself and :

all others similarly      :

situated,                 :

      Plaintiffs,      :   Civil Action No.:

   vs.                   :   1:13-cv-06518-JMF

MSG HOLDINGS, L.P. and    :

THE MADISON SQUARE        :

GARDEN COMPANY,           :

      Defendants.     :

------------------------x


       March 21, 2014

       9:11 a.m.


     Deposition of CHRISTOPHER

FRATICELLI, held at the offices of MORGAN,

LEWIS & BOCKIUS LLP, 101 Park Avenue, New

York, New York, before Frank J. Bas, a

Registered Professional Reporter, Certified

Realtime Reporter and Notary Public of the

State of New York.

```
1    A P P E A R A N C E S:

2

3    VIRGINIA & AMBINDER LLP

4    Attorneys for Plaintiffs

5         Trinity Centre

6         111 Broadway, Suite 1403

7         New York, New York  10006

8    BY:  LLOYD R. AMBINDER, ESQ.

9         lambinder@vandallp.com

10

11   LEEDS BROWN LAW, P.C.

12   Attorneys for Plaintiffs

13        One Old Country Road, Suite 347

14        Carle Place, New York  11514

15   BY:  DANIEL H. MARKOWITZ, ESQ.

16        dmarkowitz@leedsbrownlaw.com

17

18   MORGAN, LEWIS & BOCKIUS, LLP

19   Attorneys for Defendants

20        101 Park Avenue

21        New York, New York  10178

22   BY:  SAMUEL S. SHAULSON, ESQ.

23        DANIEL KADISH, ESQ.

24        sshaulson@morganlewis.com

25        dkadish@morganlewis.com
```

C. FRATICELLI

1

2  office.  It doesn't really give you an option

3  to speak with his personal secretary, if she

4  was even in.

5           Q.     What were you calling him

6  about?  Which documents were you attempting to

7  secure from Manhattanville?

8           A.     I had sent in a paper, I faxed

9  them a paper at the conclusion of my

10  internship, so I was looking for that.  And

11  that was probably -- that was all that he

12  would have been able to have helped me with.

13  I produced, through my -- through going on

14  line, my transcript for you guys.

15           Q.     Were there any other documents

16  that you were attempting to secure from the

17  director?

18           A.     It was just all end of

19  internship.  The paper was the main thing.  I

20  don't remember if there was a questionnaire or

21  anything, I can't say for sure.  It was kind

22  of a while ago.  But for sure, a paper about

23  the -- about the internship.

24           Q.     Tell me about the paper about

25  the internship.  What was that?

                    C. FRATICELLI

1

2        A.    You just had to describe what

3    things you had done, who you reported to,

4    contact information.  Again, it was a couple

5    of years ago so I don't remember what else was

6    included in it.

7        Q.    Do you know how long it was?

8        A.    It was two pages, at most.

9        Q.    Was that something that was

10   required in order for you to get credit for

11   the internship?

12       A.    Yes.

13       Q.    How did you prepare that paper?

14   Did you use a word processor?  Did you

15   handwrite it?

16       A.    I -- it was actually a form --

17   it was actually a paper that was given to us,

18   so you just had to handwrite it.

19       Q.    And did you keep a copy for

20   yourself?

21       A.    I did not.  I faxed it over,

22   and I don't know what I did with the original.

23   It was a long time ago.

24       Q.    Do you have Dave Torromeo's

25   telephone number?

```
 1                    C. FRATICELLI
 2   offered to you, was that something that was of
 3   interest to you?
 4          A.    Yes.
 5          Q.    And the fact that they had a
 6   sports marketing program, a master's
 7   specifically in sports marketing, that was of
 8   interest to you?
 9          A.    Well it's actually sports
10   business management, so marketing is just one
11   class out of the entire program.
12          Q.    Got you.  But the fact that
13   Manhattanville College was offering a master's
14   in sports business management was of interest
15   to you?
16          A.    Yes.
17          Q.    Did you know at the time that
18   you applied to Manhattanville College that the
19   program that you were interested in required
20   an internship?
21          A.    Yes.
22          Q.    Was that of interest to you?
23               MR. AMBINDER:  Objection.  Was
24   what of interest to him?
25   BY MR. SHAULSON:
```

C. FRATICELLI

1

2        Q.    Was the fact that you had the

3  opportunity to do an internship, was that of

4  interest to you?

5        A.    I knew I would have to do an

6  internship probably at any master's program I

7  went to, so it didn't affect me one way or

8  another.

9        Q.    How did you know that you had

10  to do an internship as part of any master's

11  program?

12        A.    I think it was more just common

13  knowledge.  I know people who have taken --

14  who have done their master's, and a majority

15  of them I've heard about some sort of

16  internship that they've done.

17        Q.    Did you have knowledge that

18  those internships would be unpaid?

19        A.    No, not particularly.  If

20  you're talking in general at all master's

21  programs, I wasn't sure if some would be, some

22  won't be.  I really wasn't sure.

23        Q.    Did you understand at the time

24  that you applied to Manhattanville College for

25  your master's that the internship that it was

```
 1                        C. FRATICELLI
 2    offering would be unpaid?
 3              A.    They actually didn't offer --
 4                    MR. AMBINDER:   Objection.
 5                    Go ahead, answer the question.
 6              A.    They actually didn't offer the
 7    internship.  I found it on my own.
 8              Q.    Did you understand that the
 9    internship that you were going to be required
10    to fulfill for purposes of getting your
11    master's would be unpaid?
12              A.    Yes.
13              Q.    And you knew that at the time
14    that you applied for your entrance into
15    Manhattanville College.  Right?
16              A.    No.  I didn't know -- I didn't
17    find the internship, because I was already
18    enrolled in Manhattanville.  It's not
19    something --
20              Q.    Right.  But at the time that
21    you applied to Manhattanville College you
22    understood that you would have to fulfill an
23    internship in order to graduate.  Right?
24              A.    Yes.
25              Q.    And did you understand at that
```

```
 1                    C. FRATICELLI
 2    time that an internship would not have been
 3    paid?
 4                    MR. AMBINDER:  Objection.
 5                    Go ahead.
 6          A.    No, not necessarily.  I didn't
 7    know.  I think that's more up to the employer.
 8          Q.    Okay.  You didn't know one way
 9    or the other at that time?
10          A.    Correct.
11          Q.    Okay.  Do you know, did
12    Manhattanville College have a relationship
13    with MSG or the New York Rangers to provide
14    internships to Manhattanville's master's
15    program candidates?
16          A.    If they did, I hadn't been
17    aware of it.  I found -- like I stated
18    earlier, I found this through a job fair.  It
19    wasn't something that was offered to me.
20          Q.    So you found the internship
21    entirely on your own?
22          A.    Yes.
23          Q.    It was not part of any program
24    that MSG offered?
25          A.    No.
```

```
 1                    C. FRATICELLI
 2              MR. AMBINDER:  Objection.  For
 3    the moment.  Off the record.
 4                      ---
 5         (Discussion off the record.)
 6                      ---
 7    BY MR. SHAULSON:
 8         Q.    Did you receive a degree from
 9    Manhattanville College?
10         A.    I'm still enrolled.
11         Q.    How far along are you?
12         A.    After this semester I'll be six
13    credits shy.
14         Q.    I'm sorry.  When did you start
15    at Manhattanville?
16         A.    In 2010.
17         Q.    Have you been a full-time
18    student?
19         A.    No.
20         Q.    Part-time?
21         A.    There are times that I have
22    been full-time, and then there are times that
23    I was part-time, and then there are times that
24    I withdrew.
25         Q.    Why did you withdraw?
```

C. FRATICELLI

1
2      gave us specific numbers, or exact numbers,

3      but I'm sure he went over at some point

4      financial.  I can't say for sure.

5              Q.    Did the course include

6      maintaining the equipment and the machines at

7      the facility?

8              A.    He spoke more about -- I do

9      remember he spoke more about the machinery

10     that was there.  He really didn't talk a lot

11     about the equipment, like storage or anything,

12     if that's what you're referring to.  Mostly he

13     just talked about the equipment and the

14     machinery and the fields, keeping up the

15     fields.  That was something that he talked

16     about a lot.

17             Q.    Now, the transcript says that

18     the internship was three credits.

19                   Is that right?

20             A.    That is correct.

21             Q.    Are there any courses offered

22     as part of this sports business management

23     program that were more than three credits?

24             A.    No.  Not that I can recall.

25             Q.    In order to receive those three

```
1                    C. FRATICELLI

2    credits, were there any particular

3    requirements that Manhattanville College

4    imposed upon you or the company sponsoring the

5    internship?

6              A.     When the internship began I had

7    to just make my advisor -- not advisor, the

8    head of the department aware of where I was

9    going, where I would be working.  I had to

10   make it as a class on my schedule, because

11   it's -- basically comes up as a class.  And

12   then I had to hand in that paper at the end,

13   that I faxed over.

14             Q.     Any other requirements?

15             A.     No, not that I can recall.

16             Q.     Did you have to participate in

17   any discussion?

18             A.     No.

19             Q.     Who was the advisor that you

20   made aware of your internship?

21             A.     Dave Torromeo.

22             Q.     Do you know when you spoke to

23   Dave Torromeo about making him aware of your

24   internship at the New York Rangers?

25             A.     It was prior to the fall 2011
```

C. FRATICELLI

1

2  corner.

3           Do you know what this document

4  is, by the way, that begins on the lower

5  right-hand corner FRAT 9 and goes through FRAT

6  12?

7           A.    This is for, I believe -- I

8  guess for the Rangers.  I'm not sure -- MSG,

9  not the Rangers.

10          Q.    Yeah, what is it?

11          A.    An application.

12          Q.    This is the application that

13  you submitted to get an internship with the

14  New York Rangers.  Correct?

15          A.    Yes.

16          Q.    And on Fraticelli -- I'm sorry,

17  FRAT 10, at the top it says the reason for

18  leaving the New York Mets.  Do you see that?

19          A.    Yes.

20          Q.    What does that say there?

21          A.    Had surgery on back.

22          Q.    That's not true?

23          A.    No, it is not.

24          Q.    Why did you put you had surgery

25  on back when it's not true?

```
 1              C. FRATICELLI
 2        A.    Honestly, I just put it because
 3    we had -- instead of putting a long
 4    description of why I was having back pains --
 5    I'm not saying it was right, but instead of
 6    putting I had back pains and I didn't want to
 7    be standing for seven straight hours, and
 8    giving this whole description, I put that I
 9    had back surgery.
10        Q.    So that was a lie?
11        A.    Yes.
12        Q.    Are there any other lies on the
13    application that you submitted to the New York
14    Rangers?
15              MR. AMBINDER:  Take your time.
16                    ---
17        (Witness reviewing document.)
18                    ---
19        A.    No.  Everything else is
20    correct.
21        Q.    Do you know if Doug Dickey --
22    is that how you pronounce it?
23        A.    Doug Dickey, yes.
24        Q.    How do you spell Dickey?
25        A.    D-I-C-K-E-Y.  Or Y.  I can't
```

```
 1                    C. FRATICELLI

 2         A.    Yes.

 3         Q.    Do you recall any other

 4  conversations at that time when he called you?

 5         A.    I can't recall what else was

 6  really spoken of.  It was a while ago.

 7         Q.    Who did he tell you you would

 8  report to?

 9         A.    I believe he said Jim Ramsey,

10  because that's who we were referring to in our

11  e-mails, but I don't want to give you a

12  straight-up guess.  I believe it was Jim

13  Ramsey.

14         Q.    What did he tell you you would

15  have to do to get the internship?

16         A.    I would have to make sure I was

17  getting school credit, which I was.  He told

18  me that it was an unpaid internship.  I really

19  can't recall much more.  I'm sorry.

20         Q.    Was he offering you the

21  internship; there was no -- you didn't have to

22  fulfill any other requirement to get the

23  internship?

24         A.    As long as I was receiving

25  school credit, I was being offered the
```

```
 1                    C. FRATICELLI
 2  internship.
 3          Q.    You didn't have to interview
 4  for the internship?
 5          A.    I met with Sean one time, it
 6  was the day of orientation.  And at that point
 7  I already had it; I was at the orientation.
 8          Q.    Right.  So you didn't have to
 9  interview for the internship?
10          A.    No.
11          Q.    And he made it clear to you
12  that the internship at the New York Rangers
13  was unpaid?
14          A.    Yes.
15          Q.    Did you accept the internship
16  during that call?
17          A.    I told him that I -- I wanted
18  to make sure that I would clarify that I was
19  getting -- he wanted me to make sure that I
20  could clarify that I was definitely going to
21  be receiving the credits, and then I called
22  him and told him I could at some point in the
23  future.  I forgot which date.
24          Q.    Did you tell him during that
25  initial call anything to the effect that if I
```

C. FRATICELLI

1

2          Q.    Who said what to whom, if I

3     didn't make that clear.  Go ahead.

4          A.    I told Sean that I could

5     receive the credits.  And from there I don't

6     recall exactly how it went, but he told me

7     about the orientation and whatnot, and that

8     they were going to send me a -- just some --

9     just a letter of acceptance, that I was

10    accepting it.

11         Q.    So he told you he would send

12    you a letter about the acceptance, and he

13    would also -- and he also told you about the

14    orientation?

15         A.    Correct.

16         Q.    And you were happy?

17         A.    Yes.

18         Q.    Happy to get the internship, as

19    you mentioned before?

20         A.    Yes.

21         Q.    Okay.  What did you hope to get

22    out of this internship?

23         A.    Well, a few things.  First,

24    being the credits, that I do need to graduate.

25    Secondly, I figured it would be good to have

1                    C. FRATICELLI

2    New York Rangers on my résumé also.  And

3    probably -- but probably most importantly, as

4    I stated to you earlier, I kind of had already

5    done some internships, but now I was looking

6    more to actually learn more than I had in the

7    previous ones.  Especially since my time at

8    Manhattanville was -- at least what I thought

9    was coming to an end soon, I was looking

10   forward to some real-life experience.

11            Q.    Why real-life experience?

12            A.    Because I have done work before

13   and, you know, I've done work for teams, but I

14   wanted to -- I was actually really just

15   looking to learn what was being done.  Not

16   just the deliveries and such, but actually

17   seeing how they inter -- how the people in the

18   front office interact with the players, what

19   goes about in their daily jobs.

20            Q.    When you have this call with

21   Sean, did he tell you that the internship was

22   at the practice facility in Westchester?

23            A.    Yes.

24            Q.    Did you ask him what that

25   meant?

128

```
 1                    C. FRATICELLI
 2   to a job with the New York Rangers, or MSG?
 3           A.    No.
 4           Q.    Why not?
 5           A.    Actually, I'm happy you said
 6   that, because that does refresh.  You are told
 7   that this doesn't automatically -- this
 8   doesn't mean that it's going to lead into
 9   something.  So I apologize.  Either Sean or
10   somebody along the way did say this doesn't
11   mean that you're going to have a job when it's
12   over.
13           Q.    And that was clear to you.
14           A.    Yes.
15           Q.    You understood that.
16           A.    Yes.
17           Q.    You were clear before you
18   accepted the internship that you would need
19   school credit.  Right?
20           A.    Yes.
21           Q.    And before you accepted the
22   internship, you were clear that it wouldn't
23   necessarily lead to a job upon the completion
24   of the internship.  Right?
25           A.    That's correct.
```

```
 1                   C. FRATICELLI
 2    sure.
 3          Q.    So as we talked about before,
 4    you actually received three academic credits
 5    for your participation in the internship with
 6    the New York Rangers.   Correct?
 7          A.    Yes, that is correct.
 8          Q.    And that's at Manhattanville
 9    College, towards your master's degree?
10          A.    That is correct.
11          Q.    Did you pay for the credits
12    that you received for participation in your
13    internship at the New York Rangers?
14          A.    I took out student loans for
15    the -- I always do, even if I pay it back
16    right away, I always take out student loans.
17    So I didn't pay directly to Manhattanville.
18    But yes, it was paid.
19          Q.    Do you know how much it cost?
20    Per credit, or for the class?
21          A.    I can't say for sure,
22    especially since it was a couple of years ago.
23    I do know it changes, and I kind of usually
24    just lump it all together.   I don't break it
25    down, really.
```

C. FRATICELLI

     A.    Depending on what we were
talking about -- depending on what we were
talking about -- I'm sorry.  I just got caught
a little bit.  (Pause.)  A good example is
Sports Marketing.  With that class, I withdrew
from it, but I was there when it first began,
and somebody was an intern -- I forget where,
I forget exactly where they were interning,
but she began to talk a little bit about her
experiences there.  And it's always good to
get a little insight from somebody who is
actually doing that particular position.
Because I wasn't doing any marketing.

               So at that particular moment
did it help me?  No.  But in the long run, if
I was able to really remember that
conversation, or if I was able to -- if I was
applying for something that had to do with
marketing close to that semester, I probably
would have been able to take some of her
advice and use it.

     Q.    All right.  And what do you
mean when you said most of the time the
classes go by the book?

```
 1                    C. FRATICELLI

 2          A.    A lot of classes, we sit -- we

 3    literally, it's read this chapter for

 4    homework, and then we would either do

 5    discussions on it or have to do work applied

 6    to it, whereas other classes are more

 7    discussion-based.

 8          Q.    So if you look at your

 9    transcript, that's Fraticelli 2, do you see

10    that?

11          A.    Yes.

12          Q.    Looking through these class

13    names, which of the classes do you think most

14    closely resemble the type of activities that

15    you did at your internship for the New York

16    Rangers?

17          A.    It would probably be the -- it

18    would probably be the facility and event

19    management, but probably more the facility --

20    but more the facility aspect than the event

21    management.

22          Q.    Okay.

23          A.    Which was good, considering I

24    was also doing the internship at that time.

25          Q.    What do you mean?
```

                    C. FRATICELLI

1

2          A.     I was interning while I was

3    taking that class.

4          Q.     Right.  Why was that good?

5          A.     Because a lot of the things

6    that he would talk about, like I stated to you

7    earlier, what he would talk about equipment,

8    keeping it clean, making sure that athletes

9    have -- don't have any concerns about if

10   there's any issues, who to contact.  It was

11   something I could apply if I needed if those

12   situations arose.

13         Q.     When you say what he was

14   talking about, you're talking about the

15   professor?

16         A.     Yes.

17         Q.     So the things that your

18   professor was talking about you would then see

19   at the New York Rangers?

20         A.     Or if I could apply them, you

21   know -- basically what I'm trying to say is

22   that that was the perfect time, that if

23   something was going to come up at the Rangers,

24   or I should say if there was something that he

25   would mention maybe I could use it with the

```
 1                      C. FRATICELLI
 2    Rangers, maybe I could use that, you know, a
 3    little bit of that experience that he's
 4    talking about.
 5              Q.    So sort of get a real-world
 6    experience of what you were learning in class?
 7                    MR. AMBINDER:  Objection.
 8                    You can answer.
 9              A.    If I was -- right.  If
10    something came up that I was able to talk
11    about the Rangers, it would be helpful, you
12    know.  But a lot of things really wouldn't.
13    But that was a perfect class for that time
14    period.
15              Q.    Understood.  Okay.
16                    Can you explain to me why
17    Manhattanville College required an internship
18    to graduate in the master's program that you
19    were participating in, and still participate
20    in?
21                    MR. AMBINDER:  Objection.
22              A.    Truthfully, I think that they
23    do it because that's what everybody else --
24    because that's kind of what the theme is
25    around master's programs.  I don't know if
```

                    C. FRATICELLI

1  there is necessarily, they're doing it for

2  benefit, or if they see other purposes for it.

3  I think it would truly discredit them or any

4  other master's program that didn't require an

5  internship.

6          Q.    When you say the theme around

7  the master's program, what do you mean by

8  that?

9          A.    Most master's programs do

10  require, at least to my knowledge.

11          Q.    A master's in sports business

12  management, or any master's program?

13          A.    A master's in general.  I know

14  somebody who did an accounting internship and

15  it had nothing to do with sports.

16          Q.    So what's your understanding as

17  to why master's programs require internships?

18          A.    To get you real-world

19  experience.

20          Q.    Did you ever have any

21  discussion with your director at

22  Manhattanville College or anybody else at

23  Manhattanville College about the reason for

24  the internship?

```
 1                     C. FRATICELLI

 2          A.    No.  You mean ask them why, as

 3    to why we need to have one?

 4          Q.    Yes.

 5          A.    No.  If they say this is what

 6    you have to do, I just want to do it and get

 7    it done.  I don't want to question them, you

 8    know, especially something with school, and I

 9    know I can't change it.

10          Q.    Right.  And if you told -- let

11    me withdraw that.

12                What's your understanding, if

13    you told the director of Manhattanville

14    College that you wanted to get your three

15    credits for lifeguarding in the Caribbean,

16    whether that would be permitted?

17                MR. AMBINDER:  Objection.

18          A.    I'm sorry.  I don't understand

19    the question.

20          Q.    Sure.  What is your

21    understanding, that if you went to your

22    director and said, I want three credits, and

23    I'm going to lifeguard at a hotel in the

24    Caribbean, do you think that would be

25    approved?
```

```
                         C. FRATICELLI
 1

 2        A.    I think that -- I don't think

 3   it would.  But I am not him.  I don't want to

 4   say.

 5        Q.    Why don't you think it would be

 6   approved?

 7        A.    I don't think it has enough to

 8   do with sports.  But again, that's just my

 9   opinion.  I don't know what he would say.

10   Maybe he would love it.

11        Q.    Did you understand that in

12   order for it to be approved and you get

13   credit, it would have to relate to sports

14   business management?

15        A.    Yes.

16        Q.    When you applied for your

17   master's at Manhattanville College, did the

18   fact that you would need to take an internship

19   as part of the curriculum, was that of

20   interest to you?

21        A.    Like I stated earlier, I know

22   that most master's programs are probably going

23   to ask me to do an internship, so it really

24   didn't one way or the other.

25        Q.    You knew you were going to have
```

C. FRATICELLI

1

2      A.     As I just stated, I don't know

3 exactly how.  It could have been this, it

4 could have been somebody talking about it.  I

5 don't know.

6      Q.     When I was asking you earlier

7 about the various benefits of doing the

8 internship at the New York Rangers, you said

9 "to get an in."

10           Do you remember that testimony?

11      A.     I'm sure I did say -- I'm sure

12 I did.  I'm sure you're not making that up,

13 but ...

14      Q.     What do you mean by "to get an

15 in"?

16      A.     Make contact with somebody in

17 the sports world.

18      Q.     Networking?

19      A.     Possibly, yeah.  Yes.

20      Q.     So before when I asked you

21 about your conversations with -- Sean, I think

22 you said his name was, you said that he told

23 you to show up to an orientation.

24           Do you remember that?

25      A.     Correct, yes.

C. FRATICELLI

1
2   It wasn't so much an interview.  He was

3   telling me who I was going to be working

4   directly for, so it wasn't really an interview

5   process.

6          Q.    Who did he tell you you would

7   be working for?

8          A.    He told me I would be working

9   for Acacio Marquez.  The initial paper that I

10  was told -- that was written said that I would

11  be directly going to him.  Jim Ramsey.

12         Q.    To Jim Ramsey?

13         A.    Yes.

14         Q.    Okay.  What was Jim Ramsey's

15  position at the time that you interned at the

16  New York Rangers?

17         A.    He was the head trainer.  The

18  head athletic trainer.  Which was part of what

19  the internship initially I thought was -- what

20  I initially thought I was signing up for.

21         Q.    Meaning what?

22         A.    If you look at the letter that

23  Sean actually sent me, he mentions that I was

24  accepting the coaches/trainers internship.

25         Q.    And who did you report to?

```
 1                  C. FRATICELLI
 2   word "internship" in itself doesn't refer to
 3   doing grunt work.  It's supposed to be --
 4   you're supposed to, if I'm correct, at least
 5   be learning something.  And if this particular
 6   person is, indeed, my supervisor, shouldn't
 7   I -- I would think that I would be learning
 8   something from him.
 9        Q.    I don't think you answered my
10   question.  My question is, why didn't you ask
11   what your activities were going to be as part
12   of your internship before you accepted it?
13                  MR. AMBINDER:  Objection.
14                  Go ahead.
15        A.    I think I did answer the
16   question.
17        Q.    I don't think so.  What's the
18   reason you didn't ask?
19        A.    Because I was accepting an
20   internship with the coaches and trainers.
21   That should have been a good enough
22   explanation.
23        Q.    And so if you accepted an
24   internship with the equipment manager, you
25   would have expected to do different activities
```

                    C. FRATICELLI

 1
 2  than accepting an internship with the athletic
 3  trainer.  Is that right?
 4          A.    Absolutely.
 5          Q.    And that's true if you accepted
 6  a position, an internship in marketing, you
 7  would expect to do different activities than
 8  you were for the athletic trainer.   Right?
 9          A.    That is correct.
10          Q.    The same with finance.  Right?
11          A.    The same with every other
12  category.
13          Q.    Did Cass report to Jim Ramsey?
14          A.    I can't say that for sure.  I
15  would think that since he's the --
16              MR. AMBINDER:  Don't guess.
17          A.    I don't think he did.  And
18  since he is the equipment manager, I wouldn't
19  think --
20          Q.    So you wouldn't think the
21  equipment manager reported to the athletic
22  trainer?
23              MR. AMBINDER:  Objection.
24          A.    No.
25          Q.    You know, or you don't know?

C. FRATICELLI

1

2          A.    No, I said no.  I don't think

3     the equipment manager --

4          Q.    But you don't know?

5          A.    I don't know.

6          Q.    What's that?

7          A.    I don't know if he does.

8               MR. AMBINDER:  Don't guess.  If

9     you know the answer, answer.  If you don't

10    know it, don't guess.  If you don't know, just

11    don't guess.

12    BY MR. SHAULSON:

13         Q.    Were you asked at any point in

14    time by either Cass or Jim Ramsey whether you

15    were computer savvy?

16         A.    I don't recall being asked if I

17    was computer savvy.

18         Q.    Is it possible you were?

19               MR. AMBINDER:  Objection.

20         A.    Is it possible I was asked?

21    Yes.

22         Q.    Do you know of any way to

23    refresh your recollection as to whether you

24    were asked that question or not?

25         A.    No.  Unless there's some type

```
1                    C. FRATICELLI
2    of documentation asking specifically that, no.
3            Q.    Are you computer savvy?
4            MR. AMBINDER:   Objection.
5            A.    It depends what your definition
6    of "savvy" is.
7            Q.    Do you know computers well?
8            A.    Again, I -- I can do Microsoft
9    Word.  I can work on Excel.  I can do
10   PowerPoint.  Apparently I can input sticks
11   into a system.  But that's probably the extent
12   of my savviness.
13           Q.    When was the first time you
14   were told what computer system you would use
15   at the practice facility?
16           MR. AMBINDER:   Objection.
17           A.    The first time that I met with
18   Cass, he gave me a little more of an
19   explanation of what was going on.  I'm sorry,
20   not the first time I met with him, because I
21   did meet him, as I stated, that time very
22   quickly.  But when I came in to work on,
23   actually I don't know if it says it here --
24   no, it doesn't say the exact date that I came
25   in to work.  But the first day that I did have
```

194

C. FRATICELLI

1    a real meeting with Cass, he told me for the

2    most part what my responsibilities would be.

3         Q.    Do you know if there were other

4    interns that were interested in working with

5    the Rangers at the same time you did?

6         MR. AMBINDER:  You mean as

7    interns?

8         MR. SHAULSON:  Yes.  Let me

9    withdraw that.  That was poorly phrased.

10         MR. AMBINDER:  Okay.

11    BY MR. SHAULSON:

12         Q.    Were you aware of any other

13    individuals who were interested in interning

14    for the Rangers at the same time that you did?

15         A.    That were currently MSG

16    interns?

17         Q.    Or that were looking to become

18    interns?

19         A.    None that I can recall.

20         Q.    Throughout your internship at

21    the New York Rangers, were you invited to

22    various speaker series?

23         A.    I didn't see any type of

24    speaker series.  I never personally was able

C. FRATICELLI

to set up my MSG e-mail, because I was never

at a computer.  I shouldn't say never.  I

retract that.  I was very rarely at a

computer.  I was mostly up on the go.  So to

the best of my knowledge all MSG interns do

have an e-mail that they were most likely sent

those invitations.

       Q.    So you said a few things, and I

want to try to break it down.

       A.    No problem.

       Q.    So you said that you weren't

able to set up your MSG e-mail.

       A.    Correct.

       Q.    That's at any time throughout

your entire internship?

       A.    I didn't even know at first I

had one until about around halfway through the

internship, but by that point, again, I didn't

even -- I was so rarely at a computer, that I

didn't even set it up.  Or I didn't even

ask -- call, I should say, call the main

office to ask how to set it up.

       Q.    Why didn't you call the main

office?

C. FRATICELLI

1

2          A.    Because I was never on the

3    computer.  So -- I shouldn't say that.  I was

4    so rarely on the computer that I had no use to

5    have it set up.  I already communicated with

6    my -- well, not my supervisor, but the person

7    who became my supervisor, through e-mail.  My

8    personal e-mail.  So there was no need to --

9    there was no need to make an MSG one.

10         Q.    How did you learn of the

11   opportunity to set up the MSG e-mail account?

12         A.    I don't recall if it was Cass

13   who mentioned it or who had actually mentioned

14   it, but somebody said that you probably can

15   have an MSG e-mail.  I can't recall who it

16   was.

17         Q.    And I want to make sure I have

18   this clear for the record.  At no point during

19   your internship did you ever have set up --

20              MR. SHAULSON:  Let me withdraw

21   that.

22   BY MR. SHAULSON:

23         Q.    At no point during your

24   internship at the New York Rangers did you

25   have a MSG e-mail account?

C. FRATICELLI

A.    I had one, and apparently all I
had to do was activate it.  But I didn't
activate it, so hence I never had any of the
e-mails.

Q.    Throughout your entire
internship at MSG.  Is that right?

A.    To the best of my knowledge,
yes.

MR. AMBINDER:  I just want to
make sure.  The question is he never
activated, is your question did he ever access
it, I guess?

MR. SHAULSON:  Correct.

BY MR. SHAULSON:

Q.    So at no point during your
internship did you ever activate the account
that was set up for you to get MSG e-mail.

Correct?

A.    Correct.  I don't recall ever
actually getting to sit down and activate it.

Q.    So you don't know what e-mail
was sent to interns?

A.    You're saying the other
interns?

```
 1                    C. FRATICELLI
 2          Q.    Right.
 3          A.    I can't say that they were or
 4    were not.
 5          Q.    But you're aware of the speaker
 6    series.  Correct?
 7          A.    Correct.  But I'm also --
 8          Q.    How did you become aware of
 9    that?
10          A.    I occasionally would see that
11    on the Facebook group.  But I was also in
12    Westchester, so the idea of coming down for a
13    quick speaker session to go back up to
14    Westchester was not only inconvenient, but it
15    didn't make sense.
16          Q.    Why?
17          A.    Because that's a long commute.
18          Q.    So what?
19          A.    I don't --
20          Q.    My commute's longer than that
21    every day.  What's the harm in going down and
22    participating in the speaker series?
23          A.    I was also doing work every
24    day.
25          Q.    But you mentioned the commute
```

```
1                   C. FRATICELLI
2   and how inconvenient it was.
3          A.    And it was.  It would have
4   been.  I didn't do it, but it would have been.
5          Q.    What type of speaker series did
6   they have for interns?
7          A.    I can't say for sure what the
8   exact speakers -- or whom they were.
9          Q.    Can you give me an example of
10  one?
11         A.    No, I can't.  Not anymore.
12         Q.    Do you know if other interns
13  participated in those speaker series?
14         A.    Other interns from where?
15         Q.    From MSG?
16         A.    From Manhattanville, though?
17         Q.    Anywhere.
18         A.    I can't say -- I couldn't say
19  if one person showed up.  I don't know.
20         Q.    Were those speaker series
21  designed to enhance the educational experience
22  of the intern?
23              MR. AMBINDER:  Objection.
24         A.    I wasn't there.  I couldn't
25  say.
```

```
1                    C. FRATICELLI

2              Q.    You don't know?

3              A.    I wasn't there.  I couldn't

4    say.

5              Q.    Was there also a résumé

6    workshop for interns during the time that you

7    had an internship at the New York Rangers?

8              A.    As I just stated, I couldn't

9    tell you -- I couldn't tell you exactly what

10   any of them were based on.  It's been years

11   now.  I couldn't tell you for sure.

12             Q.    And you didn't have your e-mail

13   account set up?

14             A.    Correct.

15             Q.    Just to be clear.  Were you

16   aware that there was a résumé workshop for MSG

17   interns?

18             A.    As I just stated, I could not

19   say for sure what one of the speaker series,

20   or whatever they were called, was in reference

21   to.  Not offhand, at least.

22             Q.    Did you ever ask Cass if you

23   could go to one of the speaker series?

24             A.    I did not.

25             Q.    Why?
```

```
 1                    C. FRATICELLI

 2          Q.    So where did you perform your

 3   activities during your internship?

 4          A.    In the Ranger practice

 5   facility.  More specifically, in the back

 6   area.  In the equipment area.

 7          Q.    And that's the facility located

 8   in Greenburgh, Ardsley, and maybe some other

 9   town?

10          A.    Correct.

11          Q.    Other than the orientation that

12   you attended and the one time that you went to

13   Madison Square Garden, did you perform any

14   activities for your internship in some area

15   other than the practice facility in

16   Greenburgh/Ardsley?

17          A.    Yes, I have.

18          Q.    Where?

19          A.    I went to Long Island with

20   another -- with somebody who worked there, not

21   an intern, and we brought all of the

22   equipment, the players bags, flip-flops, put

23   them all in front of their lockers for their

24   game versus the Islanders that night.

25          Q.    Okay.
```

C. FRATICELLI

1

2      Q.      Oh, okay.

3      A.      Once earlier, when they were in

4  Europe, and another time later on.

5      Q.      And you said you did that how

6  many times?

7      A.      I didn't do that very often.

8      Q.      How many times?

9      A.      At most, five.  At least,

10  three.

11      Q.      And what were you laundering?

12      A.      The players had -- you know,

13  had bags that they would put their -- like

14  bags that you can put into the laundry.  So

15  it's basically just taking those bags and

16  throwing them in the laundry -- throwing them

17  in the washer, and waiting.  Throwing them

18  into the dryer.  Throwing more into the

19  washer.

20      Q.      At the time that you did your

21  internship, was there anyone else who

22  performed these activities, or just you?

23      A.      Occasionally the intern --

24  there's an intern named Alex.  Occasionally he

25  would come to the back to help me out with

```
                         C. FRATICELLI
1
2    deliveries.  If it was a really heavy day he
3    would come help.  I can't say for sure who did
4    it if I wasn't there.  Because there was
5    occasionally a couple of these that I couldn't
6    be there for one reason or another.
7              Q.    Is that true with respect to
8    all of the activities that you performed?
9              A.    Yes, it's true.
10             Q.    You can't say who did it if you
11   didn't do it?
12             A.    On a particular day that I
13   wasn't there?  I couldn't say.
14             Q.    Or on any day you weren't
15   there?
16             A.    There weren't many days I
17   wasn't there, but I can't say who did it, no.
18             Q.    Okay.  Alex was an intern
19   there?
20             A.    Alex was an intern.  I couldn't
21   tell you what his exact title was.  He was
22   more in the office area.
23             Q.    Do you know if Alex was getting
24   school credit for an internship at the same
25   time you were?
```

C. FRATICELLI

A.     I can't say for sure.  I would
just go because MSG needs your -- requires it.

Q.     And when you say "he was more
in the office area," what do you mean by that?

A.     Towards the back of the
facility was where I was.  There's the
equipment area.  If you went almost to the
left of that there's the rink, there's the
trainers area.  But if you went more towards
the front of the facility, closer to the main
entrance of the Rangers area, there was some
desks and cubicles set up for people.

Q.     And do you know what activities
Alex performed as part of his internship?

A.     I wouldn't be able to talk to
him too often because I was mostly busy, and
he was, but occasionally we would get to pass
by each other, and he would be faxing, I've
seen him -- I saw him make copies on multiple
occasions.

Q.     Do you know other than that
what he was doing as part of his internship?

A.     I know that he was -- the
person that he was reporting to wasn't the

C. FRATICELLI

same as mine, so I couldn't tell you exactly

what his responsibilities were.

     Q.    Who was he reporting to?

     A.    Another gentleman named Alex.

I couldn't tell you his last name or what his

position was, but another gentleman named

Alex.

     Q.    So other than what you've

already told me, do you have any idea of what

activities he performed as part of his

internship?

     A.    Other than what I saw, not

really.  I couldn't give you a good answer.

     Q.    But you know, other than that

one day when he helped you, he was performing

different duties than you performed.  Right?

     A.    That is correct.  He wasn't

back with me.  He was doing his own.

     Q.    Were there any other interns in

the practice facility at the time that you

interned for the New York Rangers?

     A.    There were two others that I

was aware of.  A gentleman named Brandon, who

was also a Rangers intern.  I'm sorry.  Not

C. FRATICELLI

Brandon.  Brendan.  Sorry.  And there was

another gentleman named Mark, who was a Knicks

intern.  But I really wouldn't see him all

that often, because different areas.  You

know, the Rangers had one place, and the

Knicks had another.

       Q.    Do you know what activities

they performed as part of their internship?

       A.    I know that Mark would take

deliveries for the Knicks sometimes.  I don't

know what else he was doing.  And I only know

that because a few times Knicks stuff came to

ours and I had to bring it over.

       Q.    Do you know what Brendan did as

part of his internship?

       A.    He was buzzing people into the

main door most of the times that I saw him.

       Q.    Do you know what he did other

than that?

       A.    I saw him one time cleaning the

glass on the practice rink.

       Q.    Do you know whether they were

paid or not?

       A.    I can't say for sure.  Again,

```
 1                    C. FRATICELLI
 2    going with MSG's policy, I don't think they
 3    were.  But I can't say for sure.
 4          Q.    What policy are you referring
 5    to?
 6          A.    The stipend.  The $30 a day for
 7    travel and expenses.
 8          Q.    But what policy are you talking
 9    about?
10          A.    If I'm correct, the MSG
11    internships have to be done for credit, and
12    with that you receive a $30 a day stipend.  So
13    that's what I was referring to.
14          Q.    But you don't know what the
15    arrangements were for other interns; do you?
16                MR. AMBINDER:  Objection.
17          A.    I can't say for sure.  I can't
18    say that for sure, no.
19          Q.    Okay.  And Alex; do you know
20    whether he was paid anything other than the
21    stipend?
22          A.    I know that he was stipened,
23    and he didn't mention any other income.
24          Q.    To the best that you can
25    recall, have you now told me all of the
```

```
 1                    C. FRATICELLI
 2    crew followed the team around, because they
 3    have a show on HBO that follows the two teams
 4    around for the winter classic.  I saw it.  I
 5    didn't learn about a production crew.  The
 6    players weren't even supposed to talk to them
 7    unless spoken to.  They were supposed to be,
 8    like, ignored.
 9              Q.    Okay.  So during your
10    internship you never watched a production crew
11    get ready for a television show, other than
12    just seeing it occur?  You never watched it,
13    you never learned about it.  Is that right?
14              A.    No, I didn't.
15              Q.    Did you ever, during your
16    internship, assist with any activity regarding
17    a music show or concert?
18              A.    No.
19              Q.    As part of your internship did
20    you ever create any guest or location
21    releases?
22              MR. AMBINDER:  Guest, you said?
23              MR. SHAULSON:  Guest.
24              MR. AMBINDER:  Thank you.
25              A.    No, I hadn't.
```

232

1                    C. FRATICELLI

2          Q.    As part of your internship did

3     you ever monitor which promotions are used for

4     game telecasts?

5          A.    No.

6          Q.    Did you ever produce or edit

7     promotional material as part of your

8     internship?

9          A.    No.

10         Q.    Did you ever work on financial

11    accounting systems during your internship?

12                MR. AMBINDER:   Objection.

13                You can answer.

14         A.    No.

15         Q.    Did you ever assist in any

16    financial forecasting as part of your

17    internship?

18         A.    No.

19         Q.    Did you ever edit highlight

20    reels for your internship?

21         A.    No.

22         Q.    Did you ever monitor media

23    reports about MSG for your internship?

24         A.    No.

25         Q.    Did you ever shadow production

```
 1                    C. FRATICELLI
 2   crews during your internship?
 3           A.    No.
 4           Q.    Did you ever shadow financial
 5   analysts as part of your internship?
 6           A.    No.
 7           Q.    Did you ever wear a headset
 8   during your internship and listen to what
 9   activities were going on with the sports
10   teams?
11           A.    No.
12           Q.    Did you ever sit in on strategy
13   meetings with your internship?
14           A.    No.
15                 MR. SHAULSON:  Let's take a
16   break.
17                       ---
18           (Recess from 2:26 to 2:43 p.m.)
19                       ---
20   BY MR. SHAULSON:
21           Q.    All right.  We're back on the
22   record.  Mr. Fraticelli, you realize that
23   you're still under oath?
24           A.    Yes.
25           Q.    Great.  When you talked about
```

```
 1                      C. FRATICELLI
 2   they made those orders?
 3          A.    I'm sorry.  Could you just
 4   repeat that?
 5          Q.    Yes.  You mentioned before that
 6   Cass sometimes just made an order.  I thought
 7   you were saying that it was independent of the
 8   system.
 9               MR. AMBINDER:  Objection.
10          A.    Well, it is independent of the
11   system.  The system is just putting -- just
12   saying we have X amount of sticks for X
13   player.  I don't know at what point he sees
14   that and says, Okay, well, we're going to need
15   new sticks for X players soon.  I don't know.
16   He did that all on his own.  I never saw that.
17          Q.    Okay.  But this system, as I
18   understand it, was to manage the inventory of
19   equipment so that the Rangers would know how
20   much equipment they had and when they needed
21   to order more equipment.  Is that fair?
22               MR. AMBINDER:  Objection.
23          A.    It's fair to say that, yes.
24          Q.    The intern, Alex, that you
25   mentioned before, he was in hockey operations;
```

C. FRATICELLI

1

2    wasn't he?

3         A.    I don't know what his title

4    was.  I don't want to -- I don't want to

5    speculate.  I don't know who his -- who he was

6    referred -- sorry.  I don't know what the

7    exact title they gave him originally was.  For

8    instance, mine really wasn't coaches and

9    trainers, so I don't know what his was.  I

10   don't want to speculate.

11        Q.    So you don't know what area of

12   the New York Rangers or Madison Square Garden

13   he was in at all?

14        A.    I saw things that he did, but I

15   can't say what his title was, no.

16        Q.    Okay.  Can you say, one way or

17   another, whether he was in hockey operations?

18        A.    I can't say one way or the

19   other if that was his title.

20        Q.    Do you know what hockey

21   operations was responsible for?

22        A.    I believe -- to the best of my

23   understanding, hockey operations would be

24   working with the players.  But that's, again,

25   to the best of my understanding.

                    C. FRATICELLI

1

2          Q.     What do you mean "working with

3     the players"?

4          A.     For example, when I applied for

5     the Washington Nationals, there was different

6     positions.  I received -- I received a

7     facility/operations internship, but there was

8     a baseball operations internship.  So they

9     worked with the players.  When I would deal

10    with the Dragons, I was working with the

11    players a lot, because it was football

12    operations.  To the best of my knowledge,

13    hockey operations would mean to work with the

14    hockey players.  So that's the best I can say.

15         Q.     Would you have preferred if you

16    had been assigned to hockey operations as part

17    of your internship, as opposed to equipment?

18                MR. AMBINDER:  Objection.

19         A.     That's, again, dependent on

20    what MSG wants to term hockey operations as.

21    If it was --

22         Q.     Well, if it was as you

23    described, it may be working with the players.

24         A.     I would say I was as close to

25    hockey operations of an internship as there

C. FRATICELLI

Q.    And is that when you arrived,

the 9:30 a.m. for the first week or two, and

then 9 a.m. after that?

A.    Correct.

Q.    Are you sure?

A.    Yes.

Q.    How can you be sure?

A.    Because I don't like to be

late.

Q.    Were you ever late?

A.    Yes.

Q.    How often?

A.    Not very often.

Q.    How often?

A.    I could probably -- I can count

on one hand for sure.  I can't tell you

exactly how many, but ...

Q.    And when did you leave?

A.    Again, that would be dependent

on the day, on my class schedule.

Q.    Either 3:30 to 3:45 or 5, or if

later, if Cass asked you to stay?

MR. AMBINDER:  Objection.

A.    He very rarely asked me to stay

```
                        C. FRATICELLI
```

1          later than 5.  When I referred to before about

2          Cass, it would be maybe 4:45 instead.  Very

3          rarely he would say stick around later.

4                   Q.    So on days you had class at

5          4:20 you would leave at 3:30, 3:45?

6                   A.    Correct.

7                         MR. AMBINDER:  Objection.

8          BY MR. SHAULSON:

9                   Q.    And on days that you had a

10         class at 7, what time would you leave?

11                        MR. AMBINDER:  Objection.

12                  A.    Around 5 o'clock.  Perhaps a

13         little earlier if he allowed me to.

14                  Q.    How often did he allow you to

15         leave earlier?

16                  A.    That's another one I really

17         can't say offhand.  It depended on how the day

18         was going.  If there was a lot to be done, I

19         would leave at 5.  If there wasn't a lot going

20         on, he would say, There's not much going on,

21         get out of here.

22                  Q.    And what time would you leave

23         then?

24                  A.    Around 4:45.  It wasn't a huge

C. FRATICELLI

1

2      Q.     And Cass, would he also have a

3  pretty good idea of when you came and went?

4      A.     Yes.  And when he was around.

5  Again, half the time, you know, they're on the

6  road, so I guess I wouldn't have direct

7  knowledge of it.

8      Q.     How would he know, as far as

9  you know?  Or let me withdraw that.

10             What's your understanding as to

11  how Cass would know when you arrived and when

12  you left your internship?

13      A.     He would believe me when I told

14  him that I came in on time and I would work

15  until I was supposed to leave.

16      Q.     During your internship did you

17  take lunch?

18      A.     Yes.

19      Q.     How long was your lunch?

20      A.     As I stated earlier, between a

21  half hour and 45 minutes.

22      Q.     A half an hour, 45 minutes,

23  sometimes more?

24      A.     I'm sure occasionally more.

25  But the majority of the time a half hour to 45

```
 1                    C. FRATICELLI
 2  disputing it.  I don't think that's -- I don't
 3  think that would be true.
 4          Q.    Did you ever sit with the
 5  players?
 6          A.    I wouldn't --
 7              MR. AMBINDER:   During lunch?
 8              MR. SHAULSON:   Yes.
 9          A.    I wouldn't sit with the players
10  during lunch unless they were also at the same
11  time as the staff.  I didn't want to intrude
12  on what they were doing.
13          Q.    But there were times when they
14  were at the same table as staff, and then you
15  sat with them?
16          A.    Yes.
17          Q.    Would you talk to them?
18          A.    No.  Again, that's their time.
19  I'm just an intern.
20          Q.    Were there times when you left
21  earlier than the times that you provided me
22  before?
23          A.    Yes.
24          Q.    How often was that?
25          A.    I can't say a definite.  No
```

C. FRATICELLI

Q.   Having reviewed these documents

before your deposition, are these an accurate

reflection of the days that you spent

performing any activities during your

internship?

A.   Yes.

Q.   And from these documents can

you tell what day you stayed until 11:45?

A.   Based on these?

Q.   Yes.

A.   I can't.  It's not an hour log;

it's just day.

Q.   If I told you that it was a

Friday and not a Saturday, would you have any

way of disputing that?

A.   No, I did say that it could

have been a Friday.  I knew it was either

Friday or Saturday.  I couldn't say for sure.

Q.   So if I am looking at these

correctly, there's only one day that you

performed any activities on a Saturday or

Sunday during your internship.  Is that right?

A.   Yes.  According to -- based on

this.  However, if you really wanted to,

```
 1                    C. FRATICELLI
 2    thinking 15.  It was completely my fault.  I
 3    messed up.  But yes, it was actually $30 per
 4    day.
 5          Q.    And what is your understanding
 6    as to the reason MSG provided you with that
 7    stipend?
 8          A.    For transportation.  To offset
 9    transportation costs and to eat, basically.
10          Q.    When you were in the practice
11    facility and you ate at the cafeteria, did you
12    have to pay for your food?
13          A.    No.
14          Q.    So what eating expense was MSG
15    offsetting?
16          A.    They weren't.  In those
17    particular cases they weren't.  I did go out,
18    as I mentioned, a few times towards the end.
19    But --
20          Q.    But if you ate at the practice
21    facility, which was free of charge, that money
22    could be used for any purpose you wanted it
23    to.  Right?
24          A.    Was I supposed to give it back?
25                MR. AMBINDER:  Objection.
```

```
1                     C. FRATICELLI

2          Q.    Did you see a document before

3     the lawsuit was filed?

4          A.    I saw plenty of things.  Again,

5     I don't want to tell you yes or no and be

6     incorrect.  I can't say for sure.

7          Q.    Do you remember ever suggesting

8     changes to this document?

9          A.    I don't recall ever suggesting

10    changes to this particular document, no.

11              MR. SHAULSON:  Let's go off the

12    record.

13                        ---

14         (Discussion off the record.)

15                        ---

16    BY MR. SHAULSON:

17         Q.    We're back on the record.

18    Mr. Fraticelli, you're still under oath.

19              Correct?

20         A.    Yes.

21         Q.    Okay.  So in your declaration,

22    which has been marked as Fraticelli 9 --

23              MR. AMBINDER:  Let me give it

24    to him.

25         A.    Thank you.
```

C. FRATICELLI

Q.    Do you see Paragraph 5 says,
"Some weeks I have worked as many as 55
hours"?

A.    Correct.

Q.    How did you come up with that
number?

A.    Well, I factored in the day
that I was there from around 9 o'clock to
11:45, that week was definitely -- was --
definitely added up to 55 hours.  And then to
say some weeks, I would say that -- I would
say it might have been slightly incorrect, it
was my fault, it was more like maybe that week
was more whereas I was -- if you go into
Paragraph 6 -- not 6.  Sorry.

Q.    So this statement in Paragraph
9 is another instance in which your
declaration is not correct.  Is that right?

MR. AMBINDER:  Objection.

A.    I believe that one letter off,
yes.  I was one letter off.  It was more like
a week that I was there.

Q.    Well, it wasn't a typo.  Right?

A.    No.  That was inaccurate on my

                    C. FRATICELLI

1  part.

2         Q.    It's wrong.  Right?

3               MR. AMBINDER:  Objection.

4         A.    It was inaccurate on my part.

5  Accidentally.  Not attempting to get over

6  anything.  Just a mistake on my part.

7         Q.    So it's wrong.

8               MR. AMBINDER:  Objection.

9  BY MR. SHAULSON:

10        Q.    This statement factually stated

11 is wrong.  Is that right?

12              MR. AMBINDER:  Objection.

13        A.    To say weeks is incorrect.

14 That's right.

15        Q.    And so tell me how you come up

16 with 55 hours for one week.

17        A.    As I just stated to you, on the

18 week that I worked a Saturday, if you -- if I

19 added up all the time -- the time that I was

20 there, the whole week, including the Saturday,

21 which is the same week.

22        Q.    So 9 to 5 is eight hours.

23              Right?

24        A.    Correct.

```
1                    C. FRATICELLI

2                         ---

3   BY MR. SHAULSON:

4        Q.    So, Mr. Fraticelli, I just want

5   to establish that it is possible that in no

6   week did you perform activities during your

7   internship for more than 47 hours.  Correct?

8                MR. AMBINDER:  Objection.

9        A.    I would say it's possible.

10  It's also possible, though, that I did.  Just

11  to clarify, to say both ends of it.

12       Q.    But you testified in a court

13  document that you in some weeks worked as many

14  as 55 hours?

15               MR. AMBINDER:  Objection.

16       A.    That is correct.

17       Q.    And you're not sure that's

18  correct.  Right?  In fact, you know it's

19  wrong?

20               MR. AMBINDER:  Objection.

21       A.    To the weeks, yes, that was

22  incorrect.

23       Q.    And it would also be wrong with

24  respect to the 55 hours in any week.  Right?

25               MR. AMBINDER:  Objection.
```

```
 1                    C. FRATICELLI
 2          A.    It could be.  It's possible.
 3          Q.    Do you know of any way to
 4  refresh your recollection as to whether there
 5  was any single week in which you performed
 6  activities totalling 55 hours during your
 7  internship?
 8          A.    Right now, at this particular
 9  moment, no.
10          Q.    Do you know, are résumé
11  workshops offered at most jobs?
12          A.    I can't say.
13          Q.    Most regular jobs?
14          A.    I can't say for sure.  I
15  haven't had many.
16          Q.    Are speaking series offered at
17  most regular jobs?
18          A.    Again, I haven't had many.  I
19  guess it depends on the company.
20          Q.    Do you think they are?
21                MR. AMBINDER:  Objection.
22          A.    I don't want to guess and say
23  one way or another.
24          Q.    Do you know if there was an
25  intern who did exactly what you did as an
```

C. FRATICELLI

intern before your internship at the New York

Rangers?

    A.    I had heard of an intern, I

don't know exactly the name, I remember them

making reference to him.

    Q.    Other than you hearing about

that, do you know whether there was an intern

before you?

    A.    I don't know for a fact, no.

    Q.    Do you know if there was an

intern doing the same activities you performed

after your internship?

    A.    I can't say for sure.

    Q.    Do you know if the New York

Rangers or MSG let someone go or didn't hire

someone because you did your internship at the

New York Rangers?

    A.    Apparently, if I recall,

somebody was offering to -- was going to do it

again.

    Q.    Someone was going to do what

again?

    A.    The internship that I was

doing.

```
 1                  C. FRATICELLI

 2          Q.    I'm not talking about the

 3   internship.

 4          A.    I'm sorry.

 5          Q.    Do you know whether MSG

 6   terminated a regular employee because you were

 7   doing the internship?

 8          A.    I don't -- I don't know for

 9   sure.  I don't think so.

10          Q.    Okay.  Do you know if you

11   displaced any regular employee by doing your

12   internship?

13          A.    I think it's fair that somebody

14   could have -- could have been hired to do my

15   position.

16          Q.    But do you know the answer to

17   my question?

18                MR. AMBINDER:  Do you know that

19   for a fact.

20          A.    Do I know for a fact?  No.

21          Q.    Do you know if you displaced

22   any regular employee at MSG because of the

23   internship you performed?

24          A.    No.

25          Q.    Can you look at Paragraph 15 of
```

```
                        C. FRATICELLI
 1
 2   when I would run into him that's what he would
 3   be doing, or copying --
 4            Q.     You're not listening to my
 5   question.  Just listen to my question, and
 6   we'll get out of here earlier.
 7                   Did he tell you that he was
 8   performing any activities other than faxing?
 9            A.     No.
10            Q.     Okay.  Did he tell you how much
11   time he spent faxing versus the other
12   activities he performed as part of his
13   internship?
14            A.     No.
15            Q.     Did Brendan tell you anything
16   about the activities he performed?
17            A.     Yes.  He would say that he
18   was -- that he was answering the door for a
19   good portion of the day, and then he also
20   mentioned about the ice cleaning.
21            Q.     Did he tell you any other
22   activities he performed other than those two?
23            A.     No.
24            Q.     So you don't know what other
25   activities he performed other than those two.
```

```
 1                    C. FRATICELLI

 2               Is that right?

 3          A.    Well, if I may, a large

 4     majority of the time he was staying at the

 5     front desk.

 6          Q.    Well, you weren't there, so how

 7     do you know?

 8               MR. AMBINDER:   You're asking

 9     about what he observed or what he said?

10     BY MR. SHAULSON:

11          Q.    I think you were just telling

12     me that you observed him at the front desk.

13               Correct?

14          A.    Well, it's been both.   Because

15     there were times that he would say it, but of

16     course when I passed him he wasn't always

17     there when I would leave, but when I came in,

18     a large majority of the time he was there, How

19     are you doing, what's going on, what do you

20     have today?   It was quick conversations.

21          Q.    How much time of the day would

22     you spend at the front desk?

23          A.    On average, two minutes or

24     less.

25          Q.    Okay.  So you don't know where
```

```
 1                    C. FRATICELLI
 2   he spent his day.  Correct?
 3           A.   Well, he's a Ranger intern and
 4   he wasn't with us.  He wasn't in the back with
 5   us.
 6           Q.   But you don't know what
 7   activities he performed, other than --
 8           A.   Other than what he told me?
 9           Q.   -- buzzing people in at times,
10   and the one other time that you mentioned.
11                Correct?
12           A.   Correct.
13           Q.   Have you now told me all the
14   facts that support your belief that Paragraph
15   15 of your affidavit is true?
16           A.   And also we had the intern
17   Mark, who I occasionally saw.  For him I would
18   not consider it to be often, for him in
19   particular, because he was a Knicks intern,
20   but occasionally we did cross paths, he would
21   mention taking deliveries and things such as
22   that.  I can't say offhand.  It's a long time
23   ago.  I can't really recall everything he was
24   saying he was doing.
25           Q.   Other than on a few occasions
```

                      C. FRATICELLI

1

2        Q.      Never during your internship.

3                Right?

4        A.      I never did.

5        Q.      So the activities that you

6    performed as an intern at MSG were entirely

7    different than the duties Ms. Blum performed.

8                Correct?

9                MR. AMBINDER:   Objection.

10               You can answer.

11       A.      Again, my department was very

12   different than hers, so yes.

13       Q.      And so it's fair to say also

14   that you did not perform the same work as

15   Ms. Blum.  Correct?

16       A.      It's fair to say.  I did not

17   perform the same duties as her department did,

18   no.

19               MR. SHAULSON:   Can you mark

20   this next exhibit as Fraticelli 13.  This has

21   Exhibit C on the first page, and it's a

22   declaration from Fernando Herrera.

23                      ---

24               (Exhibit Fraticelli 13 was

25   marked for identification.)

```
 1                    C. FRATICELLI
 2   different?
 3            Q.    Yes.
 4            A.    It's MSG's policy?
 5            Q.    Are you guessing, or do you
 6   know why?
 7                  MR. AMBINDER:  Don't guess.
 8   BY MR. SHAULSON:
 9            Q.    Do you know why?
10            A.    I don't know why.
11            Q.    Okay.  In Paragraph 7
12   Mr. Herrera describes his duties as involving
13   payroll schedules, banking responsibilities,
14   financial statement adjustments.
15                  Do you see that, sir?
16            A.    I do.
17            Q.    Did you do any of those
18   activities while you were an intern at MSG?
19                  MR. AMBINDER:  Objection.
20            A.    I did photocopying.
21            Q.    Other than photocopying, did
22   you do any of the activities I described;
23   payroll schedules, performing various bankroll
24   responsibility, financial statement
25   adjustments?  Did you do any of those
```

                     C. FRATICELLI

1

2    activities?

3              A.    I did none of those activities.

4              Q.    So you didn't perform the same

5    work as Mr. Herrera.  Correct?

6              A.    No, I didn't do any of that

7    work.

8                    MR. SHAULSON:  Can I have this

9    next exhibit marked as Fraticelli 14.

10                          ---

11                   (Exhibit Fraticelli 14 was

12   marked for identification.)

13                          ---

14   BY MR. SHAULSON:

15             Q.    This says Exhibit D on the

16   front and is a declaration from Scott Winter.

17                   Mr. Fraticelli, do you see what

18   has been marked as Fraticelli Exhibit 14?

19             A.    Yes, I do.

20             Q.    Do you know what this document

21   is?

22             A.    Yes.

23             Q.    What is it?

24             A.    It is an affidavit from Scott

25   Winter.

C. FRATICELLI

Q.    Do you see, it looks like
Paragraph 12, it says, "My typical duties
consisted of assisting at corporate events,
coordinating arrangements for private suite
clients, reviewing client agreements,
inputting client requests, coordinating and
assisting with client meet and greets."

MR. AMBINDER:   Quote/unquote.

BY MR. SHAULSON:

Q.    "Working in the private suites
to ensure that clients' needs were met,
working on clients promotions, creating
revenue spreadsheets, and other similar client
services tasks."

Do you see that, sir?

A.    Yes, I do.

Q.    Did you do any of those
activities when you were an intern for the New
York Rangers?

A.    I did not.

Q.    So your activities were
entirely different than the activities
performed by Scott Winter during his
internship.  Is that right?

307

C. FRATICELLI

1

2      A.      Our activities -- our daily

3  activities were different.

4      Q.      No overlap whatsoever.

5              Correct?

6              MR. AMBINDER:   Objection.

7              Go ahead, you can answer that.

8      A.      No.

9      Q.      No, there was no overlap?

10      A.      There was no overlap.   We

11  didn't do the same things.

12      Q.      So you did not perform the same

13  work as Mr. Winter.   Correct?

14      A.      That is correct.

15              I'm sorry.   Just to be clear, I

16  just wanted to make sure.   When you say "the

17  same work," you mean literally the same exact

18  thing?  Not talking work as in the term of

19  things that needed to be done for the MSG

20  company?

21      Q.      I'm talking about the

22  day-to-day activities that the intern

23  performed.

24      A.      Right.   The specific ones.

25              Correct?

```
 1                    C. FRATICELLI
 2    Scholars program?
 3              MR. AMBINDER:  Objection.
 4              Go ahead.
 5         A.    I want to represent the unpaid
 6    interns from MSG.  If they fall under that
 7    category, then they may.  I can't say for sure
 8    if I don't know what the program actually is.
 9         Q.    Do you know any interns who
10    interned in the human resources department?
11         A.    The day of my orientation
12    everybody went around the room, as stated to
13    you earlier, and said their names and said
14    what department they were working in.  I can't
15    recall -- I can't recall if there were
16    specific ones from that day that were in the
17    human resources department.
18         Q.    So do you know any intern who
19    interned in the human resources department at
20    MSG?
21         A.    To the best of my recollection,
22    I believe -- if I may, can I look at the
23    exhibits?  I want to check.  I thought one was
24    HR --
25              MR. AMBINDER:  The question is
```

```
1                    C. FRATICELLI
2    does he know someone, or has he read their
3    declaration?
4    BY MR. SHAULSON:
5         Q.    Yes.  Do you know anyone who
6    interned in HR?
7                 MR. AMBINDER:  Let's clarify
8    the question.
9    BY MR. SHAULSON:
10        Q.    Have you spoken to anyone --
11        A.    Do I know of anybody in
12   particular, specifically, like friendly or
13   something like that?  Is that the question?
14        Q.    Have you ever met an intern who
15   interned in the -- or an individual who
16   interned in the HR department of MSG?
17        A.    As I was stating, that day of
18   the orientation I may have met --
19        Q.    Other than maybe, possibly, if
20   the person was there, have you ever met
21   someone?
22                 MR. AMBINDER:  Definitively.
23   Did you meet anyone who worked in HR as an
24   intern?
25        A.    No.
```

316

C. FRATICELLI

1    Q.    Do you know what activities

2  interns in the HR department of MSG performed?

3    A.    Specifically, no.

4    Q.    Do you know whether they were

5  required to have school credit?

6    Do you know that?

7    A.    I can't say for sure.

8    Q.    Do you know whether all of them

9  who participated in the HR department as

10 interns were getting school credit for their

11 internship?

12   A.    I don't know.

13   Q.    Do you know who their

14 supervisors were?

15   A.    I don't know.

16   Q.    Do you know what educational

17 programs they participated in?

18   A.    In their school?  Is that what

19 you're referring to?

20   Q.    In their internship.

21   A.    Oh, which things they -- I

22 don't know.

23   Q.    Do you know what educational

24 curriculum they had?

317

                    C. FRATICELLI

1

2          A.    I don't know.

3          Q.    Do you know what training they

4    received as a result of their internship at

5    MSG?

6          A.    I know they went on the

7    orientation.  That's all I know.

8          Q.    Do you know how much money they

9    were paid?

10         A.    I don't know.

11         Q.    Do you know if they were paid?

12         A.    I know MSG stipends.  That's

13   what I know.  Or stipened.  I don't know if

14   they still do.

15         Q.    But do you know what the

16   specific interns in the HR area were paid?

17         A.    No, I don't.

18         Q.    What about interns in PR, is

19   that public relations?

20         A.    Correct.

21         Q.    Did you ever meet an intern in

22   public relations at MSG?

23         A.    Again, I may have at the

24   orientation.  I don't know.  I don't know

25   anybody personally who said yes, I do PR

```
 1                    C. FRATICELLI
 2    interning.
 3           Q.    Do you know what activities
 4    were performed by interns in the PR department
 5    of MSG?
 6           A.    The only thing I -- the only
 7    way I would know is through the affidavits.
 8    That's it.
 9           Q.    Do you know what educational
10    training they received in the PR department?
11           A.    I do not know.
12           Q.    Do you know if they received
13    college credit for their internship in the PR
14    department?
15           A.    Again, I don't know for sure.
16           Q.    Do you know if they were paid?
17           A.    I don't know for sure.  I know
18    that there was a stipend.  That's all I know.
19           Q.    I am just going to list a
20    series of departments.  Okay?
21           A.    All right.
22           Q.    And then I'm going to ask you
23    some questions about those departments.  Okay?
24                 Event production; on-air
25    promotion; team finance; New York Liberty
```

```
1                    C. FRATICELLI

2   event presentation; entertainment

3   production-Christmas marketing; community

4   relations;.

5                    Fuse Digital Media.

6                    Do you know any interns in any

7   of those departments?

8            A.    Not that I can recall, no.

9            Q.    Do you know what interns did

10  for MSG in any of those departments?

11           A.    No, I don't.

12           Q.    Do you know whether they were

13  required to get school credit for

14  participation in their internship in any of

15  those departments?

16           A.    I do not know.

17           Q.    Do you know if any of those

18  interns in those departments were paid?

19           A.    I don't know for sure.

20           Q.    Do you know what educational

21  training they received as part of their

22  internship in those departments?

23           A.    I don't know for sure, other

24  than -- other than the orientation training

25  and what we learned that day, I can't say for
```

```
 1                    C. FRATICELLI
 2   sure.
 3        Q.    Okay.  But the orientation
 4   program, as I recall your testimony, didn't
 5   talk about any activities that any particular
 6   intern performed.
 7        A.    I'm sorry.  Can you repeat the
 8   last part then?  I thought you said about
 9   training.  I'm sorry.  Could you repeat that
10   last question?
11                MR. SHAULSON:  Can you repeat
12   it, please?
13                (The reporter read back as
14   follows:
15                "ANSWER:  I don't know for
16   sure.
17                "QUESTION:  Do you know what
18   educational training they received as part of
19   their internship in those departments?
20                "ANSWER:  I don't know for
21   sure, other than the orientation training and
22   what we learned that day, I can't say for
23   sure.")
24        A.    As you can see in what we
25   presented, there's also a -- in the --
```

```
1                    C. FRATICELLI
2         Q.    There's no question pending,
3    so --
4              MR. AMBINDER:  Wait until he
5    asks a question.
6              THE WITNESS:  Okay.
7    BY MR. SHAULSON:
8         Q.    Do you know what benefits
9    interns received as a result of participating
10   in internships in the departments that I
11   mentioned?
12             MR. AMBINDER:  Objection.  Are
13   you talking about supplemental benefits?
14             MR. SHAULSON:  I'm just asking
15   him.
16        A.    I don't know.
17        Q.    Do you know what their college
18   curriculum was for those interns in those
19   departments?
20        A.    No.
21        Q.    Do you know what educational
22   experiences those interns in those departments
23   received from participating in their
24   internship?
25        A.    No, I don't.
```

```
 1                    C. FRATICELLI
 2          Q.     Do you know whether interns in
 3    those departments shadowed executives or other
 4    employees of MSG?
 5          A.     I do not.
 6          Q.     Do you know what their usual
 7    hours were for their internship?
 8          A.     The usual hours?  I don't.
 9          Q.     So you've graduated college,
10    you're close to getting a master's degree.  If
11    you wanted to find out what activities an
12    intern performed in the public relations
13    department, for example, what would you do?
14          A.     I would either contact a former
15    intern, or I would attempt to speak with
16    somebody from the HR department from MSG who
17    can enlighten me more.
18                 MR. SHAULSON:  Can you repeat
19    that back, please?  Just his answer.
20                 (The reporter read back as
21    follows:
22                 "ANSWER:  I would either
23    contact a former intern, or I would attempt to
24    speak with somebody from the HR department
25    from MSG who can enlighten me more.")
```

C. FRATICELLI

1

2      A.     I can't say definitively, no.

3      Q.     Okay.  And if you wanted to

4  find out the activities performed by an intern

5  in any one of the departments that I mentioned

6  before, what would you do?

7      A.     The same as I just stated.

8  Contact an intern, or contact their

9  supervisor.

10     Q.     Ask them what they did?

11     A.     Yes.  Contact the HR.

12     Q.     And if you wanted to know the

13  hours that an intern in any other department

14  other than yours performed activities, how

15  would you go about finding out?

16     A.     The same answer.  I would ask

17  the intern themselves, ask their supervisor.

18     Q.     And what about if you wanted to

19  find out whether they received college credit,

20  any intern in any department other than yours,

21  how would you find out whether they received

22  college credit for their internship?

23     A.     Speaking to them personally,

24  HR.  I don't think that would be something

25  that their supervisor would really know of.

C. FRATICELLI

Q.    How would you find out if those interns in other departments, if their internship was related to their educational curriculum?

A.    I'm sorry --

MR. AMBINDER:  Objection.

MR. SHAULSON:  I'm sorry.  Let me withdraw that.

BY MR. SHAULSON:

Q.    How would you go about finding out whether a particular intern in some other department had an internship and activities with the internship that were related to their educational curriculum?

MR. AMBINDER:  Objection.

A.    Their curriculum in school are you referring to?

Q.    Yes.

A.    You would have to go on their word, on the intern's word.

Q.    And if you wanted to find out how a particular internship at MSG benefitted a particular intern in some department, how would you go about finding that out?

C. FRATICELLI

2     A.     I'm sorry.  Can you repeat it

3     one more time?  I apologize.

4          Q.     Sure.  If you wanted to find

5     out what benefits the intern derived from the

6     particular internship in a department other

7     than yours, how would you go about doing that?

8                MR. AMBINDER:  Objection.

9          A.     I would ask the intern

10    personally.

11         Q.     Why?

12         A.     They're the person that can

13    give you the best -- the best answer to that

14    question, the best recollection of what they

15    did.

16               MR. SHAULSON:  Okay.  Let's

17    take a break.

18                          ---

19         (Recess from 4:27 to 4:35 p.m.)

20                          ---

21    BY MR. SHAULSON:

22         Q.     We're back on the record.

23    Mr. Fraticelli, do you understand that you're

24    still under oath?

25         A.     Yes, I do.

**A**

abdomen
262:16
abilities
223:4
ability
7:17 23:10 71:15 96:4
able
25:12 46:11 56:21
57:15 62:5 91:2,4,4
108:8 150:17,18,21
153:10 167:9 185:15
194:25 195:13
202:18,19 219:16
227:12 252:12
absolute
255:19
absolutely
8:13 15:11 28:14
191:4 210:22 241:13
273:21
Acacio
54:5 135:19 180:18,19
181:9 182:5 184:2,4
184:6,8 265:24 267:2
academic
136:4
accept
122:15
acceptance
125:9,12 185:12
accepted
36:23 94:21 128:18,21
129:3,13 187:25
189:22 190:12,23
191:5
accepting
123:7 125:10 181:24
190:19 191:2
access
111:12,22 112:13
197:12 263:8
Accidentally
279:6
account
18:23,24,25 19:2

196:11,25 197:17
200:13 206:12,21
accountant
132:20
accountants
336:10
accounting
154:15 232:11
accurate
62:11,12 266:3
acknowledge
340:4
ACKNOWLEDGM...
340:2
acted
69:3
action
1:8 115:8 172:11
275:21 345:9
activate
197:3,4,17,21
activated
197:12
activities
53:24 63:12,22 79:22
80:11 127:4,13
151:14 184:9 186:6
188:6,24 189:24
190:11,25 191:7
202:25 203:8 207:3
207:14 208:16 209:7
210:7 212:11 214:18
215:7 217:22 218:8
219:14 220:11 221:8
223:2 233:9 241:9
255:25 266:5,22
268:16 269:18,20
272:3,12 285:6 286:6
287:12 291:8,12,16
291:22,25 293:7
294:3,12 302:5
304:18,22 305:2,3
306:19,22,23 307:2,3
307:22 308:2,4,7
316:2 318:3 320:5
322:11 324:10,17

325:4,14 326:13
activity
214:19 215:13,17
216:14 231:16
actual
46:3 89:25 206:4
add
66:3,9,11,13,14
138:25 280:8 283:8
added
278:11 279:20 283:11
adding
67:2
additional
28:23,25 223:10
299:21,25 301:2
337:19,20
address
30:9,13 32:5 90:13,15
102:13,17 109:8
158:17,21 159:11
160:14 176:15
addresses
108:3 109:4 111:23
112:14
add/drop
138:24 139:11
adjustments
304:14,25
administration
34:3,6,10,18
administrative
29:17
administrators
34:17
advance
88:6 175:24
advertisement
101:9,14 104:4,20
advertisements
19:6 64:5,15 101:23
102:7,21 106:24
advertising
48:4
advice
150:22

advise
105:22
advisor
52:7,7,19
affect
39:7
affidavit
293:15 305:24
affidavits
12:17 13:7,17,20
15:13 295:23 318:7
331:9
AFL
55:17 59:21
aforesaid
339:19
afternoon
10:3 142:9
Agent
137:24
ago
22:21,21,22 25:22
26:5,23 60:12 120:16
121:6 127:10 136:22
177:15 201:23
293:23
agree
98:13 170:10 268:12
agreed
272:14 337:21
agreement
105:16 169:17 170:5
334:22
agreements
306:6
ahead
40:5 41:5 110:14
125:3 163:18 171:16
190:14 201:16
226:18 284:22 307:7
314:4
aim
87:2
airport
208:2,20
al

273:9
alcohol
7:15
Alex
217:24 218:18,20,23
219:15 220:5,8
222:19 236:24 239:8
239:10,20,23 259:21
289:18,19 290:8,16
alive
31:9
allegation
295:7 298:4 330:7,20
331:17
allow
59:19 70:23 169:9
251:15 338:13
allowed
44:7 245:11,16 251:14
alternative
235:16
Altogether
43:7
Ambinder
2:3,8 7:22 8:14 9:14
10:5,13,19 11:11
20:19 28:15 29:3
38:23 40:4 41:4 42:2
44:6 54:18 55:3 68:7
69:14 81:21 83:15
98:4,8 99:2,9,18,21
99:25 100:8,15,20
101:10,11 102:16
103:12,17,21 104:6
104:16,20 105:17,21
106:2,9,14 107:9,17
107:20,24 109:11,15
110:13,19 111:2,6,24
112:22 113:3,13,23
114:5,15 115:4 116:6
116:13 123:4 131:20
134:9,12,23 135:24
139:16 146:15,25
147:21 148:3,17,24
153:7,21 155:17
158:24 160:25 161:4

161:20 162:18
163:17 165:19 166:5
166:25 167:19 168:7
168:15,24 169:16
170:21 171:10,16
172:18,24 173:7
176:4 182:18 184:5
185:21 186:9 187:5
189:2,18 190:13
191:16,23 192:8,19
193:4,16 194:7,11
197:10 199:23
201:15 202:15
203:21,25 206:22
209:12,16 211:19
212:14 215:8 216:20
222:16 224:22
225:23 226:3,7,12
227:2,20,24 228:13
228:20 229:7 230:10
230:13,19 231:22,24
232:12 236:9,22
238:18 240:10 244:5
246:14 250:24 251:8
251:12 252:21
253:24 260:23 261:7
264:21 265:2,20
267:10,24 270:8,20
274:25 275:5,14
276:10,13 277:23
278:20 279:4,9,13
281:5,14,19 282:14
282:18 283:14,18
284:5,17,22 285:8,15
285:20,25 286:21
288:18 292:8 295:15
296:8,20 297:14,21
298:23 300:10,13,16
300:21,25 302:9
304:7,19 306:9 307:6
310:6,13 311:21,25
312:18 313:4 314:3
314:25 315:7,22
321:4,12 323:6,17
324:3 326:7,16 327:8
328:25 329:11 330:8

330:17 331:2,20
332:7 336:9,19 337:5
337:22 338:3,7 339:2
344:9,13
amount
8:20 71:24 75:2 87:12
130:7 176:3 202:18
215:14 236:12
262:12 264:23
303:21 329:17,23
335:21 336:5
amounts
132:6 300:2
analysts
233:5
Anderson
162:25 163:4,5,7
and/or
186:4,4 301:7
animal
64:5
answer
4:23 6:12 8:6,8,10,11
16:15 40:5 86:14
98:7,9 99:3,10
100:16,21 105:22,25
106:4,10,20 107:10
109:12,17 110:14
111:3,6,9,25 112:3
112:23 113:4,14,16
113:24 114:6,16
115:5,9,14,17,25,25
116:14 131:21
134:24 148:4 153:8
169:9,15 190:15
192:9,9 203:20
220:14 226:16
227:21,25 228:6,14
229:24 232:13
260:24 275:15
288:16 295:13
296:10 297:22,24
299:6 301:23 302:10
307:7 312:2,19
320:15,20 322:19,22
323:20 325:16

327:13 329:18
331:23
answered
190:9 332:10
answering
291:18
answers
5:4
anybody
116:22 154:23 296:11
315:11 317:25
333:15 337:8
anymore
60:14 199:11
anyway
66:5 67:14,18
apologies
276:15
apologize
12:20 14:6 16:6 34:2
59:5 70:4 77:8 87:18
128:9 180:14 242:21
268:18 276:12 327:3
332:11
apparently
193:10 197:2 287:19
appear
340:8
application
82:11,12 83:13 106:15
applied
36:10 38:18 39:24
40:14,21 76:22 149:9
151:5 156:16 238:4
apply
36:13,15,24 149:10,13
152:11,20
applying
150:19
appreciate
339:6
approach
211:16
approved
155:25 156:6,12
approximately

22:12 177:23 206:7
269:2 299:23 303:18
**April**
69:12 75:9
**arbitrations**
29:21
**Ardsley**
146:7,7,9 159:2 207:8
**area**
56:25 90:12 146:7
159:10 207:6,6,14
218:22 219:5,8,10,12
237:11 258:18 294:9
317:16 333:4,4
**areas**
56:24 70:24 221:5
**Arena**
55:18
**arose**
152:12
**arrangement**
105:20 106:8
**arrangements**
28:25 222:15 306:5
**arrested**
54:16,25
**arrival**
249:16,17
**arrive**
10:23 249:6
**arrived**
10:24 250:2 256:9,22
257:11
**articles**
301:5,6
**arts**
34:7
**aside**
46:23 55:6 116:25
283:15 300:19
**asked**
77:6 79:16 111:21
112:12 124:4 133:7
168:13,19 169:21
174:20 183:5,6
192:13,16,20,24

239:5 249:13 250:23
250:25 254:5 262:17
295:8 297:10
**asking**
6:20 17:17 64:23
71:13,13 113:10,11
131:12 174:6 193:2
202:8 228:8 292:8
297:12 321:14
333:16
**asks**
321:5
**aspect**
35:5 49:15 95:16,23
151:20 336:22
**aspects**
37:12 46:8,13 228:18
**aspirations**
46:23
**asserting**
99:8
**assigned**
144:13 238:16
**assignments**
144:6
**assist**
231:16 232:15 242:7
**assistance**
70:18
**assistant**
182:3,6 184:13 241:21
242:2,15
**assisting**
306:4,8
**associate**
313:22
**associated**
50:23
**assume**
6:11 28:22 46:14
47:19 78:8 127:21
131:7,8 206:23,24
247:7
**assumed**
28:8 77:9 328:12
**assuming**

134:13
**ate**
259:10,16 274:11,20
**athletes**
152:8
**athletic**
181:18 187:13 188:5,9
188:13,23 189:3,10
189:16 191:2,8,21
**atmosphere**
260:4
**attached**
340:8
**attempt**
23:14 28:9,10 322:15
322:23
**attempted**
24:13,14,14 28:5
**attempting**
23:25 25:6,16 169:5
279:6
**attempts**
296:5
**attend**
263:15
**attended**
207:12 263:23
**attending**
33:17
**attention**
171:20
**attest**
267:2
**attire**
245:5,10
**attorneys**
2:4,12,19 11:7 20:7
112:2
**August**
85:18 101:18,20 102:8
104:5
**Authority**
120:17
**automatically**
128:7
**available**

225:22 334:12
**Avenue**
1:21 2:20 30:11 32:6
90:14
**average**
292:23
**Avery's**
208:6,7
**aware**
29:6 41:17 52:8,20,23
107:6 114:24 115:20
117:15 172:10
194:13 198:5,8
200:16 220:24
335:13
**A-C-A-C-I-O**
180:20
**a.m**
1:17 10:25 85:5
142:13 249:15,17,23
250:3,4 283:11

---

**B**

**B**
298:11 345:18
**bachelor**
34:6,7,8,9
**back**
14:11 24:5,15 45:15
62:5,8,21,23 63:5
74:8,18 79:17 81:9
81:14,17 82:21,25
83:4,6,9 87:21 91:2
97:15,16 112:10
115:18 124:9,13
135:13,14,15 136:15
158:13 170:16,19
182:11 198:13 207:5
208:4 209:3,22
212:17 213:9,12
215:16,21 217:25
219:6 220:19 233:21
242:23 244:13 248:4
249:4 270:18 274:24
275:4 277:17 282:12
293:4 320:13 322:19

322:20 327:22 329:4
  329:5 338:8,8
**backboard**
  87:3
**bad**
  120:17 254:15
**bag**
  135:15 215:23
**bags**
  207:22 217:13,14,15
**banking**
  304:13
**bankroll**
  304:23
**barely**
  57:17 182:20,20
**Bas**
  1:22 3:7 341:6,22
**baseball**
  45:7 67:15,23 68:3
  238:8
**based**
  28:24 46:12,12 48:7
  48:12 72:20 185:12
  187:21,22 200:10
  266:10,24 289:9
**basically**
  46:9 49:13 52:11
  62:16 66:14 70:19
  79:20 86:5,12 87:15
  152:21 212:7 217:15
  274:9 334:4
**basis**
  58:10 88:21,24,24
  93:9 95:8 106:13
  186:5 212:4 216:7,9
  235:25 310:8
**basketball**
  86:12,22 313:5
**Bates**
  267:10 343:15 344:14
  345:6,10,19,24 346:6
**Bates-stamped**
  69:21 77:16 264:13
**Bath**
  162:21,23

**bathroom**
  7:3
**batting**
  64:8
**Bay**
  90:11
**Bed**
  162:21,23
**began**
  52:6 150:7,10 334:20
**beginning**
  70:12 88:10 94:10
  135:14 175:22
  335:17
**begins**
  14:7 82:4
**begun**
  53:22,23 309:3
**behalf**
  1:5
**belief**
  289:16 293:14 294:21
  295:9,21
**beliefs**
  337:9
**believe**
  10:9 11:17 12:25
  24:21 43:9 56:12
  61:24 69:13 75:10
  76:21 82:7 84:2
  87:25 98:2,5 105:12
  108:21,21 109:6
  110:3 113:19 118:5
  119:4 121:9,12
  123:13 133:16 134:7
  137:6,7 139:2 147:12
  158:20 162:17 164:9
  166:14 176:14,15
  179:17,24 180:20
  202:13,16 234:8,25
  237:22 247:16
  253:13 255:16,17
  257:13 267:16 268:5
  278:21 284:2 289:13
  289:14 295:8 298:24
  313:16 314:22

  336:16
**believed**
  59:10
**belong**
  108:7
**benefit**
  149:11,24 154:3 337:4
**benefits**
  89:4,6 174:7 321:8,13
  327:5
**benefitted**
  326:23 336:25
**best**
  6:16 7:18 14:21 22:20
  23:10 57:5 71:15
  93:25 108:18 139:22
  141:5 144:2 161:15
  161:17 167:21 178:4
  179:21 180:3,5,5
  187:20 195:6 197:8
  204:19 209:5 216:18
  222:24 223:4 229:24
  237:22,25 238:12,14
  268:9 269:6 272:15
  312:19 314:21 323:7
  327:13,13,14 331:24
  332:3
**better**
  67:8 68:4 74:9 127:20
  167:9 324:8
**beyond**
  162:22,24 332:23
**big**
  19:7 210:2 240:16
**Billy**
  259:4
**birth**
  30:5
**birthday**
  86:10
**bit**
  56:9 64:13,14 88:11
  139:4,5 150:5,10
  153:3 258:5 262:22
**biweekly**
  71:24 84:16,17,18

  87:9
**blanking**
  133:9
**blogs**
  301:6
**blood**
  341:16
**blue**
  92:23,24,25 245:23
**Blum**
  298:12 302:7,15
  345:18
**board**
  212:8 332:22,25 335:4
**BOCKIUS**
  1:21 2:18
**BOLD**
  90:4
**book**
  149:6,18 150:25
**booklet**
  5:24
**border**
  159:7
**born**
  30:7
**boss**
  87:13 254:12
**bother**
  74:23
**bothering**
  74:20
**bottom**
  265:24
**box**
  64:16 87:3
**boxes**
  213:24
**Brandon**
  220:24 221:2
**break**
  7:3,5 24:3 28:4 68:10
  85:3 86:15 136:24
  140:15 195:10
  233:16 327:17
**breaks**

| | | | |
|---|---|---|---|
| 7:12 | 45:20 | 118:1 119:1 120:1 | 255:1 256:1 257:1 |
| **Brendan** | **busy** | 121:1 122:1 123:1 | 258:1 259:1 260:1 |
| 221:2,15 247:19 | 219:17 | 124:1 125:1 126:1 | 261:1 262:1 263:1 |
| 289:18 290:4,8 | **butchering** | 127:1 128:1 129:1 | 264:1 265:1 266:1 |
| 291:15 | 118:25 | 130:1 131:1 132:1 | 267:1 268:1 269:1 |
| **Brian** | **buy** | 133:1 134:1 135:1 | 270:1 271:1 272:1 |
| 57:10 | 213:14 | 136:1 137:1 138:1 | 273:1 274:1 275:1 |
| **bring** | **buzz** | 139:1 140:1 141:1 | 276:1 277:1 278:1 |
| 71:11 96:10 182:10 | 247:19 | 142:1 143:1 144:1 | 279:1 280:1 281:1 |
| 221:14 225:11 294:8 | **buzzed** | 145:1 146:1 147:1 | 282:1 283:1 284:1 |
| 338:8,8 | 256:13 | 148:1 149:1 150:1 | 285:1 286:1 287:1 |
| **bringing** | **buzzing** | 151:1 152:1 153:1 | 288:1 289:1 290:1 |
| 100:6 101:24 273:9 | 221:17 293:9 | 154:1 155:1 156:1 | 291:1 292:1 293:1 |
| **Broadway** | | 157:1 158:1,6,6 | 294:1 295:1 296:1 |
| 2:6 | **C** | 159:1 160:1 161:1 | 297:1 298:1 299:1 |
| **broke** | **C** | 162:1 163:1 164:1 | 300:1 301:1 302:1,21 |
| 243:5 | 2:1 3:1,5,5 4:1 5:1 6:1 | 165:1 166:1 167:1 | 303:1 304:1 305:1 |
| **broken** | 7:1 8:1 9:1 10:1 11:1 | 168:1 169:1 170:1 | 306:1 307:1 308:1 |
| 49:20,21 108:12 | 12:1 13:1 14:1 15:1 | 171:1 172:1 173:1 | 309:1 310:1 311:1 |
| **Bronx** | 16:1 17:1 18:1 19:1 | 174:1 175:1 176:1 | 312:1 313:1 314:1 |
| 30:11 31:13 76:17 | 20:1 21:1 22:1 23:1 | 177:1 178:1 179:1 | 315:1 316:1 317:1 |
| 77:7 89:22 90:7,11 | 24:1 25:1 26:1 27:1 | 180:1 181:1 182:1 | 318:1 319:1 320:1 |
| **Bronxville** | 28:1 29:1 30:1 31:1 | 183:1 184:1 185:1 | 321:1 322:1 323:1 |
| 32:4 33:15 | 32:1 33:1 34:1 35:1 | 186:1 187:1 188:1 | 324:1 325:1 326:1 |
| **brought** | 36:1 37:1 38:1 39:1 | 189:1 190:1 191:1 | 327:1 328:1 329:1 |
| 3:23 4:15 5:10 21:4 | 40:1 41:1 42:1 43:1 | 192:1 193:1 194:1 | 330:1 331:1 332:1 |
| 96:12,24 99:15 | 44:1 45:1 46:1 47:1 | 195:1 196:1 197:1 | 333:1 334:1 335:1 |
| 135:15,18 207:21 | 48:1 49:1 50:1 51:1 | 198:1 199:1 200:1 | 336:1 337:1 338:1 |
| **Brown** | 52:1 53:1 54:1 55:1 | 201:1 202:1 203:1 | 339:1 341:1,1 343:19 |
| 2:11 112:3 | 56:1 57:1 58:1 59:1 | 204:1 205:1 206:1 | 343:23 344:4,9,18,23 |
| **budgeting** | 60:1 61:1 62:1 63:1 | 207:1 208:1 209:1 | 345:4,22 |
| 35:6 96:3 | 64:1 65:1 66:1 67:1 | 210:1 211:1 212:1 | **cafeteria** |
| **building** | 68:1 69:1 70:1 71:1 | 213:1 214:1 215:1 | 258:9 259:14 274:11 |
| 176:24 183:25 248:17 | 72:1 73:1 74:1 75:1 | 216:1 217:1 218:1 | **cages** |
| 248:21,25 | 76:1 77:1 78:1 79:1 | 219:1 220:1 221:1 | 64:9 |
| **buildings** | 80:1 81:1 82:1 83:1 | 222:1 223:1 224:1 | **calculated** |
| 49:18 165:2 | 84:1 85:1 86:1 87:1 | 225:1 226:1 227:1 | 335:21 336:2 |
| **bulletin** | 88:1 89:1 90:1 91:1 | 228:1 229:1 230:1 | **call** |
| 335:4 | 92:1 93:1 94:1 95:1 | 231:1 232:1 233:1 | 10:6 27:14,14,22 |
| **business** | 96:1 97:1 98:1 99:1 | 234:1 235:1 236:1 | 54:23 104:12,19 |
| 27:17 33:24,25 34:2,5 | 100:1 101:1 102:1 | 237:1 238:1 239:1 | 117:25 118:17,20,22 |
| 34:9,17,18 36:18 | 103:1 104:1 105:1 | 240:1 241:1 242:1 | 119:16,17 122:16,25 |
| 38:10,14 43:14 45:7 | 106:1 107:1 108:1 | 243:1 244:1 245:1 | 123:11,13,17,21 |
| 51:22 98:12 149:15 | 109:1 110:1 111:1 | 246:1 247:1 248:1 | 124:9 126:20 184:2 |
| 154:12 156:14 | 112:1 113:1 114:1 | 249:1 250:1 251:1 | 195:22,22,24 242:24 |
| **Businesses** | 115:1 116:1 117:1 | 252:1 253:1 254:1 | **called** |

CHRISTOPHER FRATICELLI - 3/21/2014

Page 6

3:6 24:3 55:24 79:16
90:3 105:8 121:4
122:21 124:12,13
140:12 200:20
276:13
**calling**
25:5
**calls**
56:22 57:19 64:12,15
**camera**
248:4,9,12
**cameras**
247:2,5,6
**camp**
32:18,19 253:12 271:9
**camps**
55:20 271:15
**cancelled**
93:17
**cancer**
62:25
**candidates**
41:15
**cap**
245:18,20,21
**caption**
276:11,14,16
**car**
92:10,12 94:13 165:11
165:23 166:8 208:4,5
240:25 248:23
**card**
332:23
**career**
97:13
**Caribbean**
155:15,24
**Carle**
2:14
**cars**
215:22
**Cartelli**
30:19,21
**case**
15:21 29:8 76:8 86:11
106:25 107:8 114:10

132:2 173:22,25
211:7
**cases**
274:17
**Cass**
166:20 183:9,24 184:3
184:6 185:4 191:13
192:14 193:18 194:2
196:12 200:22
203:18,25 204:9
211:5 230:6 234:25
234:25 235:3 236:6
242:18 249:12,20
250:23 251:3 254:4
257:2,11 259:18,23
262:10 267:18
271:25
**category**
191:12 314:7
**caught**
67:6 150:4 247:21
**cell**
19:16,17,20 27:5
119:18
**Center**
117:19
**Centre**
2:5
**cents**
92:7
**certain**
66:9 123:15 143:20
166:13 180:7 213:5
235:4 243:19
**certified**
1:23 132:19 341:7
**certify**
115:3,23 341:9,15
**CFraticelli324@Ya...**
19:3 102:12
**chair**
204:13
**change**
22:18 92:6 155:9
210:5 295:13 342:4
**changes**

136:23 277:8,10 342:3
**chapter**
151:3
**charge**
274:21
**check**
119:6 264:23 314:23
**checked**
265:23
**checking**
71:10
**checks**
79:20
**children**
49:9 144:19
**choice**
36:20
**chose**
60:13 330:2
**Christmas**
6:22 145:3
**Christmastime**
49:9
**Christopher**
1:4,19 3:13 21:10
69:22 77:17 272:20
339:14 340:3 341:10
342:20 343:3
**Christy**
87:17
**circle**
165:5,8
**city**
31:12 145:16
**Civic**
92:11 94:14
**Civil**
1:8
**claim**
99:23 100:5 116:7
**claiming**
99:17
**claims**
29:7,22 98:15,18,25
99:7
**clarify**

122:18,20 285:11
315:7
**class**
37:23 38:11 46:4,6,10
48:25 49:10,16,20
50:13,22 52:10,11
66:14 86:22 91:11
115:3,24 135:14
136:20 137:7 138:19
138:23 139:18,25
140:3,9,17,20 141:6
141:10,12,16 143:12
143:12 144:12
145:12,19 146:14
148:14,16,21 149:23
150:6 151:12 152:3
153:6,13 159:16
164:4,12 165:23
166:11,17 167:13,16
167:16 172:10
250:21 251:5,11
252:4 310:15 312:22
337:18 345:9
**classes**
34:15 37:15,18 65:19
66:5,9,9,11 86:9,14
86:21,21 91:5 137:9
137:12,18,21 138:12
138:17,25 139:3,19
140:14 141:14,21
142:15,20 143:13,14
143:18 144:6,15
146:20 149:5,7
150:25 151:2,6,13
165:11 263:6 334:3,8
334:9
**classic**
230:25 231:4
**clean**
64:2 152:8 177:7
**cleaned**
64:9
**cleaning**
221:21 291:20
**clear**
116:16 122:11 125:3

128:13,17,22 135:7
168:16 196:18
200:15 268:19
294:23,24 307:15
308:6,22 329:25
332:9
**click**
109:24
**clicked**
109:6
**client**
168:25 171:8 306:6,7
306:8,14
**clients**
170:24 306:6,12,13
**client's**
170:25 171:2
**close**
89:16,17 150:20
238:24 269:8 322:10
**closed**
89:14 91:20
**closely**
151:14
**closer**
219:11 269:4,9 299:16
**closing**
89:13,13 93:5,8,8,11
93:22 94:3,6
**club**
119:2
**clubs**
70:23
**coach**
229:16,18
**coaches**
185:14 186:3,4 190:20
225:7 229:4,9 237:8
**coaches/trainers**
181:24
**coaching**
229:10
**college**
23:16 24:2 28:11
29:11 33:12,13 34:21
36:6,10,11,16 37:14

38:13,18 39:24 40:15
40:21 41:12 42:9
49:24 52:3 54:8
55:20 57:24 72:16
130:20 131:2,16
136:9 140:8 145:17
146:20 153:17
154:23,24 155:14
156:17 163:10
164:24 271:10
318:13 321:17 322:9
325:19,22 337:17
**colleges**
37:4
**color**
92:22,24
**combined**
58:5
**come**
16:14 53:5 62:5,8,23
79:17 93:7,11 133:23
133:25 146:17
152:23 206:2 213:14
214:25 217:25 218:3
243:17 248:18
253:16 263:3 267:2
272:6 278:6 279:16
313:8
**comes**
52:11 179:7
**comfortable**
43:4
**coming**
126:9 146:11,16
180:17 198:12
201:10 212:17
225:21
**commenced**
109:21
**comment**
336:23
**COMMISSION**
342:23
**committing**
5:12
**common**

39:12
**communicate**
117:6 212:2,3,10
**communicated**
196:5
**communication**
173:6 186:2
**communications**
8:9
**community**
319:3
**commute**
198:17,25
**commute's**
198:20
**companies**
308:17 311:16,20
312:15
**company**
1:12 3:24 4:5 52:4
186:17 226:21
286:19 307:20
311:19,24 312:3,8
328:5 330:20,25
331:18
**compensation**
71:21 135:10
**compilation**
301:17
**compile**
109:10,20 111:22
112:14
**compiled**
107:22 112:20 114:12
**complaint**
14:4 275:20 289:2
332:12 345:9
**complete**
265:18 340:6
**completed**
76:10 308:8,11
**completely**
271:21 273:24 274:2
**completion**
128:23
**computer**

192:15,17 193:3,14
195:3,5,20 196:3,4
205:6,18 206:9
234:13 248:9 263:8
**computers**
193:7
**concentration**
33:9 43:19
**concerns**
152:9
**concert**
231:17
**conclusion**
25:9
**Concordia**
32:20 33:13,17 54:7
55:19 56:12 57:24
58:23 59:3,4 72:15
271:10
**condition**
123:6
**conditionally**
115:3,23
**conducted**
176:20 177:9,24
**conference**
56:22 177:25 178:2
**confidentiality**
334:21
**confirm**
123:2,11
**confirmed**
124:7
**confirming**
123:7
**confusion**
241:17
**congested**
164:3 165:6
**connection**
135:23 176:17 273:8
**Connor**
57:10
**consider**
60:13 202:7 228:22
293:18

| | | | |
|---|---|---|---|
| **Consideration** | 11:16 111:25 120:20 | 125:15 128:25 129:5 | 169:8 170:16,18 |
| 138:5,6 | 150:18 184:25 | 129:11,14 134:19 | 173:14 264:6 296:6 |
| **considered** | 185:18 211:15,16 | 136:6,7,10 138:16 | 296:15,24 297:6,9,19 |
| 68:23 138:19 213:6 | **conversations** | 142:12,14 147:3 | **counselor** |
| **considering** | 121:4 174:21 290:13 | 148:12 163:16,21 | 171:11 227:20 271:9 |
| 67:14 151:23 228:7 | 292:20 | 174:25 175:15 | **count** |
| **consisted** | **convicted** | 176:12 180:21 | 138:18 205:16 212:25 |
| 70:17 306:4 | 54:13,25 | 187:15 188:17 190:4 | 213:4 250:16 264:7 |
| **consistent** | **cook** | 191:9 195:14 197:14 | 280:15 |
| 75:2 | 258:3 | 197:19,20 198:6,7 | **counting** |
| **consisting** | **cooking** | 200:14 202:6 207:10 | 216:9 281:17 |
| 185:7 324:23 | 258:13 | 220:18 222:10 | **Country** |
| **constantly** | **cooks** | 242:12 246:25 | 2:13 |
| 201:4 | 258:3 | 249:25 250:5 251:7 | **counts** |
| **consumed** | **cool** | 263:19,20 265:12,13 | 17:13,14,14 |
| 7:15 | 95:8 208:9,12,14 | 267:14 268:9 269:22 | **COUNTY** |
| **contact** | 211:8,9,11 241:4,6 | 269:25 273:10,17,19 | 341:4 342:2 |
| 26:4 27:23 104:15 | **coordinating** | 277:19 278:5,19 | **couple** |
| 114:25 115:21 | 306:5,7 | 279:25 280:4,24 | 26:4 74:13 136:22 |
| 116:18,22 117:5 | **coordination** | 282:11 283:7,24 | 177:15 202:12 218:5 |
| 152:10 174:16 | 86:24 | 284:4 285:7,16,18 | 243:9 267:4 268:7 |
| 322:14,23 323:3,4,9 | **copies** | 290:12 292:13 293:2 | **course** |
| 325:8,8,11 | 134:3 219:20 | 293:11,12 295:5,10 | 45:19,23 51:5 188:18 |
| **contendere** | **copy** | 296:4 300:20 302:8 | 209:13 211:21 227:9 |
| 54:21 | 26:19 104:6 | 302:15 305:5 307:5 | 292:16 |
| **contending** | **copying** | 307:13,14,25 308:5,9 | **courses** |
| 330:22 | 290:2 291:3 | 308:13 313:16 | 44:22,23 51:21 |
| **content** | **corner** | 317:20 330:3,16 | **court** |
| 46:3 178:17 185:20 | 43:24 69:22,23 77:16 | 332:6,8,14,15 340:6 | 1:1 5:18,23 12:21 |
| 187:18 | 77:18 82:2,5 186:17 | **corrections** | 13:18,22,24 14:13 |
| **contest** | 264:14 | 340:7 | 15:6 29:17 35:17 |
| 54:21 55:2 | **Corp** | **correctly** | 43:22 106:15,16 |
| **contingent** | 312:3,13 | 97:9 172:8 224:12 | 119:12 275:19 |
| 106:7,13 | **corporate** | 241:16 266:21 | 276:18 285:12 |
| **continually** | 306:4 | **correspondence** | **courts** |
| 43:4 | **corporation** | 101:24 | 86:13 |
| **continue** | 330:9 | **cost** | **cover** |
| 17:10 28:10 | **correct** | 136:19 146:20 147:2 | 8:25 50:22 56:8 |
| **continued** | 4:19 16:25 17:2 34:12 | **costs** | 309:23 310:4 |
| 85:23 158:11 338:12 | 41:10 51:20 66:21,24 | 130:8 274:9 | **coverage** |
| 344:1 345:1 346:1 | 67:4 72:24 76:3 | **counsel** | 301:7,18 |
| **continuously** | 79:23 80:6,12 82:14 | 4:21 7:25 16:24 17:4 | **covered** |
| 50:11 | 83:20 87:25 88:25 | 17:21 18:9,13 22:23 | 9:6 |
| **convenient** | 89:24 90:9 93:12 | 23:12,22 28:13,17 | **Co-op** |
| 7:5,9 | 97:2 102:14 105:10 | 29:9 44:9 101:14 | 31:12 |
| **conversation** | 109:3 111:15 120:9 | 102:3 112:17 114:22 | **CPA** |

132:19
**crates**
214:5,7
**crazy**
255:7
**create**
231:20
**creating**
306:13
**credit**
26:10 65:23 67:21
110:9 120:21,25
121:17,25 123:2,8,12
124:8 128:19 130:22
130:25 131:17
136:20 148:9 156:13
218:24 222:11
283:23 316:6,11
318:13 319:13
325:19,22 328:8
**credits**
42:13 43:5 45:17
51:18,23 52:2 67:12
67:19 120:15 122:21
124:2,4,25 125:5,24
136:4,11 147:2,19
148:2 155:15,22
**crew**
230:17,18,22,24 231:2
231:5,10
**crews**
233:2
**crime**
54:14,17,21,23 55:2
**criminal**
5:12,16
**cross**
123:15 293:20
**CRR**
341:22
**cubicles**
219:13
**current**
30:9 44:20 76:16
98:22 113:20 114:25
115:22 117:6 309:2

**currently**
44:23 76:25 77:9
89:22 194:16
**curriculum**
37:25 156:19 316:25
321:18 326:5,15,17
**customer**
86:6
**C-A-R-T-E-L-L-I**
30:22
**C-O-L**
31:25

**————— D —————**
**D**
305:15 343:1 346:4
**daily**
53:23 93:9 95:8
126:19 205:24 212:4
216:6,8 273:14
301:17 303:17 307:2
**Dan**
9:14 10:7 104:13
**DANIEL**
2:15,23
**data**
205:11,12 206:14
234:2,3
**database**
204:21,24 205:2
212:25
**date**
6:20 30:5 50:2,7 53:2
53:8 66:9,10,13,16
66:18 67:2,5 69:17
76:6 78:14 101:19
122:23 145:4 175:20
183:2 193:24 282:4
283:4 340:15
**dated**
344:8,17 345:4
**dates**
75:5
**Dave**
24:17,19,23 26:24
52:21,23 53:16

123:18,18,22
**day**
9:11,20,22 10:2 11:4
17:17 22:22 24:6,11
53:14,14 58:12 61:12
64:14,17,17 67:24
73:5 74:9 89:11 91:5
91:24 122:6 130:11
130:14,16 141:16
142:16,24 143:9
144:3 145:5,8,13
146:13 163:22 164:7
165:15 166:21 175:6
176:8 177:19 180:10
184:11,13,17 193:25
198:21,24 202:7,17
202:22 204:14 206:3
206:7 211:20 215:10
215:15,17,18 216:11
216:11 218:2,12,16
220:16 222:6,12
239:16,18 243:6,10
245:12 250:21
251:18 253:16,19,21
253:25 255:3,15
262:6,7 263:5 266:9
266:13,21 267:19,22
268:20,21,22,23
269:4,10,23 270:13
270:16 272:11,17
273:15 274:4 278:8
280:9,14,17,19 281:3
282:8 284:16 291:19
292:21 293:2 314:11
314:16 315:17
319:25 320:22
339:17 342:21
**days**
58:7,10 60:25 61:3
72:18 73:6,10 89:3,7
89:10 91:15 93:22,22
94:2,3,6 139:23
141:14 142:19
163:23 164:2 166:14
167:13,14,15,17,24
216:23 218:16 251:5

251:10 256:22
263:14,23 264:4,8
265:11,23 266:4
269:17,19,24 270:11
270:17 271:24 272:2
280:5 281:3,10,16
303:9 339:3
**day-to-day**
307:22
**dead**
213:6
**deadline**
66:3,7 139:8
**deal**
53:21 168:9 238:9
**debated**
158:25
**December**
144:25
**decide**
235:11
**decided**
48:17
**declarant**
299:20
**declaration**
15:22 272:20 273:7,12
277:21 278:19 289:7
294:22 296:11,16
298:5,11 299:2
302:22 303:8 305:16
308:3 315:3 345:4,18
345:22 346:4
**declarations**
15:22 296:3,7 297:7
297:19 298:22
335:10
**deeply**
202:17
**defendants**
1:13 2:19 3:22 4:6,15
96:11
**defendant's**
21:9 343:13
**defense**
56:19

CHRISTOPHER FRATICELLI - 3/21/2014

definite
53:10 180:25 261:25
definitely
13:2 14:9 62:13 70:4
    74:20 105:14 122:20
    165:7 166:12 171:24
    241:3,10 278:10,11
definition
48:8 193:5
definitively
315:22 324:19 325:2
defunct
55:17
degree
33:12,23,24 37:5,7
    42:8 46:25 136:9
    322:10
delicate
243:18
delivered
182:11 234:5,6,7
    248:5
deliveries
126:16 204:7 214:23
    214:24 215:11 218:2
    221:11 225:21
    229:15 293:21 294:6
    294:8,11
delivery
204:13 212:19 214:22
    225:11 294:2
department
18:6 52:8 178:20
    300:6 301:14,22
    302:11,17 303:23
    308:12 312:6 314:10
    314:14,17,19 315:16
    316:3,10 318:4,10,14
    322:13,16,24 323:16
    325:13,20 326:13,24
    327:6
departments
313:8 318:20,23 319:7
    319:10,15,18,22
    320:19 321:10,19,22
    322:3 325:5 326:3

depend
143:12 149:23 262:6
depended
93:4 143:11,11 163:22
    164:7 215:15 243:4
    251:18 262:5 270:13
dependent
97:6 225:2 238:19
    250:20 263:5
depending
89:12 150:2,3 165:12
    295:13
depends
146:8 193:5 284:6
    286:19 310:7
DEPONENT
340:2
deposed
29:13
deposition
1:19 5:13 7:21 8:17
    12:8 14:2,15,25
    15:14,16 16:4,12,20
    20:3 21:2 85:9 104:8
    168:11,18 169:23
    170:2,9 171:4 265:8
    266:3 299:12
depth
240:19 289:23
derived
327:5
describe
26:2 159:19
described
23:7,12 102:8 214:19
    238:23 242:16
    304:22
describes
304:12
describing
20:10
description
22:8 83:4,8
designed
199:21
desk

86:5 204:12 247:18
    292:5,12,22
desks
219:13
detail
56:9 119:23 178:21
detailed
308:3
Details
345:14
developed
234:12,16
development
91:23
device
160:16
Dickey
79:15 83:21,23,24
difference
212:6 252:2 309:11,17
different
17:15 19:8 23:3 49:6
    65:9 70:24 114:2
    146:8 159:24 160:22
    178:12 190:25 191:7
    203:11 206:14
    220:17 221:5 224:24
    228:18 238:5 253:9
    259:22 268:6 271:22
    296:12 300:4,6,23
    302:7,12 303:12,14
    303:20,22 304:2
    306:23 307:3 312:24
differently
300:8,20 303:23
difficult
159:18 165:15
Digital
319:5
direct
72:7 257:6
Directing
171:20
Direction
106:4,20 109:17 111:9
    115:14 297:24

DIRECTIONS
343:7
directly
136:17 181:4,11
director
24:4,8,16 25:17 27:16
    84:7 123:19 154:22
    155:13,22
directs
106:16
disabled
76:18 77:7 89:23 90:8
disagree
109:13 169:17 170:10
    170:13 226:8 227:4
discerning
186:6
disclose
8:7,8
disconnect
267:25
discovery
168:8,11 170:23
discredit
154:4
discuss
178:23,24 180:16,17
discussed
271:25
discussing
13:4
discussion
4:4 42:5 52:17 154:22
    169:3 171:14 178:16
    185:19 270:22
    277:14 281:23
    284:25
discussions
118:10 151:5 289:10
discussion-based
151:7
displaced
288:11,21
dispute
63:15,18 88:13
disputes

84:11
**disputing**
260:22 261:2 266:16
**DISTRICT**
1:1,2
**divorced**
31:14,17
**dkadish@morganle...**
2:25
**dmarkowitz@leeds...**
2:16
**document**
21:8,18 22:9,16 69:20
77:15 78:4 82:3
83:17 168:2,8,10,17
169:11,15 171:8,22
171:23 172:7 186:16
187:8 264:10,11,11
272:19 276:17 277:2
277:8,10 285:13
298:10 305:20
345:13
**documentation**
193:2 330:11
**documents**
8:19 9:4 12:3,5,21,22
13:24 14:2,13,14,22
16:24 17:3 20:14
21:4,10,25 22:3,8,8
23:7,11,15,20 25:6
25:15 27:25 28:3,11
28:12,24 29:7,10
44:7,9 78:21 80:19
80:25 81:5 140:9,11
140:12,17 168:13
169:22 170:2,6,8,15
170:17,19,24 171:25
265:4,10,14,19 266:2
266:8 276:8,20,20
290:17 337:16,20
338:10 343:14
**doing**
5:2 18:20 37:22 47:20
63:9 65:22 66:25
77:9 96:15 110:11
120:6,13 135:3 137:3

150:13,14 151:24
154:2 174:7 178:23
178:25 183:15,18
189:6,17,21 190:3
198:23 202:20
204:18 211:13,14
219:23 220:19
221:12 225:12,13
227:12,13,15 229:15
240:3 241:21 243:19
244:13 253:5 255:11
259:24 260:10
261:12 280:22
283:25 287:12,25
288:7,11 289:19,22
289:25 290:3 291:3
292:19 293:24 327:7
**door**
221:18 291:18
**dot**
123:15
**Double-headers**
73:8
**Doug**
79:15 83:21,23
**Dragons**
55:15 56:10 57:2
58:17 60:3,7 238:10
**dribble**
86:25
**drive**
67:7 92:9,10 145:21
146:14 208:3,4
212:20,20,23
**driving**
166:8 208:6,7,8
**drop**
66:9 138:25
**dropped**
209:23 294:9
**drove**
94:13 145:20 208:21
208:21 240:24
**dry**
212:8
**dryer**

217:18 224:8
**due**
58:5
**dugout**
70:22
**duly**
3:6 341:12
**dummy**
56:18,20
**duration**
180:4
**duties**
70:14 220:17 302:7,17
304:12 306:3
**Dynamics**
149:15
**D-A-V-E**
24:19
**D-I-C-K-E-Y**
83:25

---
**E**
---

**E**
2:1,1 3:5,5 158:2,2,6,6
341:1,1 343:1
**earlier**
17:6 20:10 27:24
41:18 126:4 144:17
145:9 152:7 156:21
166:22 173:2 174:6
180:15 212:15 217:3
229:11 242:20
251:14,16 257:20
261:21 262:3,4
271:21 276:7 284:15
289:17 290:4 291:6
312:21 314:13
324:19
**earliest**
263:2
**early**
64:19 179:24 262:11
262:13,24,24
**easy**
88:17
**eat**

258:8,10 259:11,15
274:9 309:10
**eating**
130:8 274:14 280:22
**eco**
46:8,12
**edit**
232:6,19
**educational**
54:10 95:15,23 96:14
96:18,23 97:4,5,7,19
97:24 199:21 316:17
316:24 318:9 319:20
320:18 321:21 326:4
326:15 331:4,5
**EE**
92:16
**effect**
122:25 333:23
**effort**
23:6 117:4 202:3
**efforts**
114:24 115:21 116:6
116:10 117:12
**eight**
279:23 281:2,10,16
283:8
**Eighty-three**
31:2
**either**
12:6 17:19 24:12
53:22 55:13 64:11
87:22 118:18 128:9
151:4 166:19 178:22
185:4 192:14 249:10
249:23 250:22
266:18 290:8 296:15
297:6 301:20 322:14
322:22 328:22 329:9
**eligible**
120:14 148:11
**Elmhurst**
146:10
**else's**
12:16
**emergency**

262:19
employed
62:4,13 79:18 259:5
260:5
employee
71:18 84:24 87:5
178:8 243:24 256:15
288:6,11,22
employees
98:22 241:8 242:13
243:13,23 322:4
employer
37:11 41:7 90:2 91:8
employment
56:4 80:14,20 118:19
encountered
163:25
ended
65:19 66:2 96:15
ends
285:11
enemy
333:22 334:10
engaged
138:14
enhance
199:21
enlighten
322:17,25
enrolled
40:18 42:10 44:24
54:9 57:20 72:15
137:5,6,10
ensure
306:12
entail
47:18 49:16 56:15
entailed
48:25 89:5
enter
248:16 336:17
entered
105:15 248:24
entertainment
319:2
entire

32:11 38:11 62:3 74:4
74:5 85:20 195:16
197:6 202:7,9,14
223:24 259:14 262:7
entirely
41:21 267:21 302:6
306:23
entitled
6:16 8:11 97:3,19
99:13 272:20
entity
4:10
entrance
40:14 162:11,13,17,20
219:12 247:18
248:12,19,23 249:2
entry
48:2,3,8
entry-level
47:2,12
environment
331:5
equipment
48:14 50:11,17 51:6
51:11,13 57:12 152:7
182:2,3 183:17
190:24 191:18,21
192:3 207:6,22
212:16 213:4,14,15
213:16,22 219:8
225:8,21 229:13,13
230:12 234:19 235:5
235:17 236:19,20,21
238:17 240:3 241:22
242:2,15 246:22
248:5 333:4
equivalent
37:6
erase
212:8
Errata
340:8
especially
126:7 136:22 155:8
240:15 258:2 294:7
ESQ

2:8,15,22,23
establish
285:5
estimate
6:15,16,23 22:21 94:2
108:18 144:11 161:16
161:17 167:9,22
176:7 179:21,25
180:3,6 209:5 210:5
216:19 269:6 336:4
et
273:9
Ethical
138:2,4,6
Europe
211:22 212:5 217:4
253:8,18 254:24
255:23 267:14,17
evening
145:10
event
48:25 49:7 50:4
137:25 143:20
144:16,19,22,23
145:9,11 151:18,20
318:24 319:2
events
49:6,14 306:4
everybody
13:14 72:7 153:23
314:12
evidence
328:20 329:7
exact
12:22 13:12,14 22:2,4
27:13 43:11 51:2
53:7 57:6 65:8 69:16
71:24 84:8 87:11
90:15,15 92:7 99:11
101:19 119:23 130:3
159:20 175:20,23
176:2 184:25 193:24
199:8 203:19 205:13
205:14 210:2 218:21
237:7 256:11 258:19
263:25 271:4 307:17

308:8 310:18 312:12
336:14
exactly
9:21 24:11 32:7 46:5
47:14 53:2,15 72:9
89:5 101:5 108:14
118:8 125:6 127:9
139:23 142:23 145:3
147:14 150:9 160:2
167:13 172:5 174:3
177:13 200:9 204:17
204:23 220:2 230:8
245:24 249:21
250:18 255:4 262:7
263:4 269:5 271:23
276:9 284:7,13,15
286:25 287:5 299:5
337:24
EXAMINATION
3:9 158:11 343:2
examined
3:8 158:9 340:4
example
6:19 46:7 96:2 143:3
149:14,14,16 150:5
199:9 228:25 238:4
275:10 322:13
examples
47:7 148:15,22 149:25
Excel
193:9
exception
8:7 29:10
excess
108:22,23
exchanged
170:7
excited
95:3,17
Excuse
18:10 166:23
executives
322:3
exhibit
21:13 43:22 44:3
69:25 70:8 77:20,25

78:24 81:24 103:11
103:14,24 168:4
169:6,7,13 171:21
173:15 186:15,20
264:18 272:19,23
273:5 275:19,23
276:4 282:21,23
289:6 298:11,14
302:20,21,24 305:9
305:11,15,18 343:12
343:17,22 344:3,7,12
344:16,21 345:3,8,12
345:17,18,21,22
346:3,4
**exhibition**
253:11
**exhibits**
314:23 343:10 344:1
345:1 346:1
**existence**
68:15
**exit**
159:21 163:6
**exited**
248:25
**expect**
16:19 189:3,6,8,11,12
189:13 191:7
**expectation**
46:15
**expected**
67:11 189:10,13
190:25
**expecting**
104:24 185:9,10,11,13
**expense**
274:14
**expenses**
35:10 50:23 222:7
309:9
**experience**
95:8,20 96:14,18,23
97:4,5,7,20,25
126:10,11 127:22,22
153:3,6 154:20
199:21 227:14 241:5

241:6
**experienced**
310:2
**experiences**
55:8,8 149:20 150:11
295:25 321:22
**EXPIRES**
342:23
**explain**
153:16 273:20
**explaining**
18:16 240:21
**explanation**
67:8 120:12 190:22
193:19
**extent**
193:11 203:16
**extenuating**
13:9
**extra**
142:7 267:6 275:12
**Extra-inning**
73:7
**e-mail**
17:16 18:23,24 19:2
102:11,13,17 103:12
105:2 108:3 109:4,7
111:23 112:14 195:2
195:7,13 196:7,8,11
196:15,25 197:18,22
200:12 201:3 206:12
206:21 249:10 262:8
344:8,13
**e-mails**
17:7,7,11,18,23 18:2,3
18:5,11,15,19,20
19:4,15 20:5,8 27:12
121:11 168:16
169:18,24 170:4
197:5
**E-Y**
84:2
_____

_____   **F**
**F**
3:5 158:2,6 341:1

**Facebook**
108:6,11 109:7,24
173:3 198:11
**face-to-face**
177:18
**facilitate**
4:3
**facilities**
49:25 50:7 149:2
**facility**
48:24 49:15,16,22
50:24 51:7 55:24
64:2,8 86:12 126:22
127:5 137:25 143:19
145:22 146:6,12
151:18,19,20 158:18
159:16,22 164:6
166:18 183:20,22
184:17 193:15
201:22 207:5,7,15
208:4 209:9,10 210:7
210:17 211:21
215:21 219:7,11
220:21 234:8 244:19
246:9,19,24 247:3
248:13 249:6 252:20
256:10,10 259:11
274:11,21 275:11
**facility/operations**
238:7
**fact**
23:20 38:5,12 39:2
68:24 156:18 188:4
244:2 285:18 287:10
288:19,20 329:21
**factor**
280:16
**factored**
278:8 281:2
**facts**
15:15,20 289:15
293:14 294:21 295:9
295:20 298:4 323:14
323:22 324:5 328:20
329:8,21 330:6,19,24
331:6,10,17,24 332:3

**factually**
279:11
**failed**
297:8 328:21 329:9
331:18
**fair**
41:18 97:2 117:18
118:4,16 120:3,4
236:21,23 268:17
288:13 302:13,16
**fairly**
88:17 123:15 143:20
179:23 246:3
**fall**
33:18 43:16 49:21,22
50:3 52:25 149:16
314:6
**familiar**
21:18
**family**
62:6 87:14,22 132:12
**fan**
19:7 70:18 74:2 84:8
94:23
**fans**
70:23 71:13 240:16
**far**
5:2 13:21 16:6 35:14
42:11 138:23 139:10
146:3 165:10 175:24
202:22 215:4 235:13
241:7,12 257:8
262:25 263:2
**father**
31:9
**fault**
10:19 273:24 274:2
278:14
**faxed**
25:8 26:21 52:13
290:17
**faxing**
219:19 289:25 290:21
290:23 291:8,11
**February**
76:2 85:19,24 94:11

CHRISTOPHER FRATICELLI – 3/21/2014

**feces**
64:5
**FedEx**
212:18
**fee**
106:7,13 301:2
**feed**
253:2
**feel**
37:3 43:3 100:23
104:23 183:12
240:20 267:5
**felt**
105:2
**Fernando**
302:22 345:23
**field**
35:17 71:8 86:13
**fields**
51:14,15
**Fifty**
161:20
**Fifty-seven**
338:2
**Fifty-six**
31:8
**figure**
68:2
**figured**
67:13 125:25
**filed**
276:18,24 277:3
**filing**
328:2 332:11
**fill**
86:7
**filled**
265:21
**fill-in**
87:4
**final**
337:18
**finance**
191:10 318:25
**financial**
46:8,13 51:4 105:19

139:2 232:10,16
233:4 304:14,24
**financially**
43:2
**financials**
35:5
**find**
40:17 116:11 165:3,5
166:11 169:11 202:4
322:11 325:4,19,21
326:2,22 327:4
**finding**
166:9 325:15 326:11
326:25
**fine**
4:8 68:11 77:13 131:7
131:8
**finish**
15:8 20:17,20,22 91:3
226:12
**finished**
93:14,15 140:15
**firm**
105:16 112:3
**firms**
115:7
**first**
21:9,22 22:2,15,19,25
23:4 24:13 28:3
33:16 36:19 49:22
88:4 90:19 105:13
125:23 129:16,18
135:5 150:7 160:9
169:10 175:2 178:8
180:11 193:13,17,20
193:25 195:17
203:10,11,13 214:13
226:17 230:7 249:7
249:15,19,23 250:3
264:11 298:25 299:3
302:21 334:20
343:13
**five**
58:10 61:3 89:10,19
91:16 138:19 165:25
179:22 180:6 215:2

215:24 217:9 244:8
262:2 263:16,17,18
263:23 264:8 269:24
270:11,17 280:5
281:3 290:14
**flip-flops**
207:22
**Florida**
61:2,4,7,8 65:9,12
66:12,16,17,19,23
68:25 79:13
**flowing**
337:19
**fly**
96:6 289:24
**focus**
34:3,10,13
**focused**
67:23 247:24
**follow**
78:21 323:18
**followed**
231:2 334:18
**following**
104:21,23 342:2,3
**follows**
3:8 97:17 112:11
115:19 158:10 231:3
320:14 322:21 329:6
**food**
61:19 274:12 275:10
275:11
**football**
55:18 238:11
**forecasting**
232:16
**foregoing**
340:5
**forget**
69:16 87:11 132:18
135:6 150:8,9 163:6
180:14 249:10
**forgot**
122:23
**form**
8:5 26:16 116:17

117:5 135:22
**formal**
170:7
**former**
113:20 115:2,22 117:6
173:21 322:14,23
323:4,5
**forth**
171:23 341:12
**forward**
37:22 126:10 170:10
171:5
**found**
40:7 41:17,18,20
**four**
32:10 58:10,13 60:5
92:13,13 108:22,23
110:6 114:13 138:12
138:18 141:20
165:24 216:22
269:12 281:9,16
**frame**
75:7 249:20 313:10,15
**franchise**
34:21,23 35:3,18
50:15 202:9,14
224:14,15,21 225:18
226:2,9,11,25 227:14
227:16 228:11
**franchises**
225:16
**Frank**
1:22 3:7 341:6,22
**FRAT**
77:17 78:22,22,22
81:11,25 82:5,5,17
186:18 264:14,14,15
264:16
**Fraticelli**
1:4,20 3:1,13 4:1 5:1
6:1 7:1 8:1 9:1 10:1
11:1 12:1 13:1 14:1
15:1 16:1 17:1 18:1
19:1 20:1 21:1,8,10
21:13,17 22:1 23:1,8
23:12,18 24:1 25:1

26:1 27:1 28:1,24
29:1 30:1 31:1,6,20
32:1 33:1 34:1 35:1
36:1 37:1 38:1 39:1
40:1 41:1 42:1 43:1
43:23 44:1,3,13,14
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1,22,25 70:1,7,8
71:1 72:1 73:1 74:1
75:1,15 76:1,13 77:1
77:15,18,20,24 78:1
78:2,11,17,24 79:1,5
80:1 81:1,12,13,19
82:1,16 83:1 84:1
85:1,8 86:1 87:1
88:1 89:1 90:1 91:1
92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1
100:1 101:1 102:1
103:1,11,14,23,25
104:1 105:1 106:1
107:1,2 108:1 109:1
110:1 111:1 112:1
113:1,19,22 114:1
115:1 116:1 117:1
118:1,3 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1,9 152:1 153:1
154:1 155:1 156:1
157:1 158:1,14 159:1
160:1 161:1 162:1
163:1 164:1 165:1

166:1 167:1 168:1,2
168:4 169:1,7,13
170:1 171:1,21 172:1
173:1,15 174:1 175:1
176:1 177:1 178:1
179:1 180:1 181:1
182:1 183:1 184:1
185:1 186:1,15,20,24
186:25 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:1
198:1 199:1 200:1
201:1 202:1 203:1
204:1 205:1 206:1
207:1 208:1 209:1
210:1 211:1 212:1
213:1 214:1 215:1
216:1 217:1 218:1
219:1 220:1 221:1
222:1 223:1 224:1
225:1 226:1 227:1
228:1 229:1 230:1
231:1 232:1 233:1,22
234:1 235:1 236:1
237:1 238:1 239:1
240:1 241:1 242:1
243:1 244:1 245:1
246:1 247:1 248:1
249:1 250:1 251:1
252:1 253:1 254:1
255:1 256:1 257:1
258:1 259:1 260:1
261:1 262:1 263:1
264:1,10,18 265:1
266:1 267:1 268:1
269:1 270:1 271:1
272:1,4,21,23 273:1
273:3,4 274:1 275:1
275:20,23 276:1,4
277:1,18,22 278:1
279:1 280:1 281:1
282:1,3,21,23 283:1
284:1 285:1,4 286:1
287:1 288:1 289:1,2
289:6 290:1 291:1

292:1 293:1 294:1
295:1 296:1 297:1
298:1,14,18,19 299:1
300:1 301:1 302:1,20
302:24 303:1,4,5
304:1 305:1,9,11,17
305:18 306:1 307:1
308:1 309:1 310:1
311:1 312:1 313:1
314:1 315:1 316:1
317:1 318:1 319:1
320:1 321:1 322:1
323:1 324:1 325:1
326:1 327:1,23 328:1
329:1 330:1 331:1
332:1 333:1 334:1
335:1 336:1 337:1,16
338:1 339:1,5,14
340:3 341:10 342:20
343:3,11,19,20,23,24
344:4,9,10,18,23
345:4,15

**FRAT_0000002**
344:24
**FRAT_0000007**
344:19
**FRAT_0000008**
344:5
**free**
274:21 275:11
**frequently**
211:17
**Friday**
24:15 141:10,13
    253:15 266:15,18,19
    281:10,13 283:6
**friend**
132:12,14
**friendly**
315:12
**friends**
19:10 240:8,11,23
**front**
86:5 95:25 126:18
    167:12 168:25
    207:23 219:11

247:18 248:19,22
249:2 292:5,12,22
298:10 305:16
**fulfill**
40:10,22 121:22
**full**
3:11 45:15,18 77:3
    90:21,22 124:3 137:5
    137:7 216:11 269:4
    269:10
**full-time**
42:17,22 48:22 57:21
    118:18 137:11
**funded**
147:19
**further**
80:10 158:9 160:6
    337:14 341:15
**Fuse**
319:5
**future**
122:23

_____
**G**
**Gaborik's**
208:8 240:25
**gain**
59:13,22
**game**
73:2,3,12 207:24
    215:19 232:4 253:11
    255:2,9,24 299:21
**games**
72:23 73:7 74:13
**game-used**
213:15
**garbage**
189:4
**Garden**
1:12 3:23,24 176:25
    177:3,4,12 186:16
    207:13 237:12 259:6
    264:12 308:16
    311:18,24 312:9,13
    313:18,25 328:4
    344:22

gas
208:24 212:22
Gatorade
214:5
general
39:20 57:15 65:10
  99:20 154:14 159:10
  225:4 228:9 244:22
generally
84:9 99:14 107:19
  124:6
gentleman
220:5,7,24 221:3
  259:4,4
getting
24:24 37:9 40:10
  49:12,12 74:10,18
  95:7 121:17 122:19
  183:12 197:21
  213:22 214:21
  218:23 225:15
  227:14 240:18 249:8
  262:16 316:11
  322:10 337:16
girlfriend
16:7,16 19:13 32:9
  240:23 262:14
  335:18
girlfriend's
31:23
give
4:17 6:15,23 15:3,9
  22:20 25:2 27:4 67:8
  71:7,7 75:10 93:25
  108:16,17 114:21
  121:11 130:3 134:17
  139:22 141:5 143:23
  144:2 161:15 166:7
  167:9,21 172:19
  176:4,7 179:21
  183:19 199:9 203:19
  209:5 213:17 216:18
  220:14 229:23,24
  252:9,12 258:19
  269:7,11 274:24
  275:4 277:23 282:12

290:14 299:5 327:13
given
8:19 12:10 26:17
  340:7 341:13
giving
5:4 83:8 283:23
glass
221:22
glimpse
247:21
glove
64:21
go
7:3 14:11 27:5 33:11
  40:5 41:5 46:21,24
  48:17 63:5 70:23
  76:9 87:16,21 91:2
  93:16 95:11 108:8
  109:23 110:14 125:3
  149:5 150:25 157:6
  162:21 163:18
  168:20,23 170:10
  171:5,10,16 172:3
  173:10 175:16
  178:18 190:14 195:5
  198:13 200:23
  201:16 206:17 209:3
  209:22,25 213:3,5,9
  213:12,21 215:16
  216:10 219:3 225:14
  226:18 234:9 242:24
  244:13 246:10,12,19
  248:22,25 258:11,14
  259:2 264:23,24
  270:18 274:17
  277:11 278:15
  284:17,22 287:16
  307:7 314:4 325:15
  326:11,20,25 327:7
goes
82:5 96:3,4 126:19
  188:18 205:5
going
4:4,13,17 5:18,24,25
  6:10,12 25:13 28:8
  40:9 46:5 47:19 52:9

66:12,15 67:14,16,17
  67:18 74:6 88:12
  100:4 110:20,21
  116:20 118:14
  122:20 125:8 127:6
  128:8,11 152:23
  155:23 156:22,25
  168:9,16 169:22,24
  170:8 171:7,17 173:9
  181:3,11 185:6 186:3
  190:11 193:19
  198:21 204:7 205:3,3
  211:6,6 213:7 222:2
  224:19 227:9 233:9
  234:22 235:11
  236:14 240:19
  251:19,20,21 253:17
  262:15,18 287:20,22
  290:6 292:19 310:25
  311:4,7,10,13 318:19
  318:22
good
46:10 58:22 59:3,5
  105:2 125:25 143:24
  149:14 150:5,11
  151:23 152:4 190:21
  216:17 220:14
  254:11 257:3 269:16
  291:19 333:22
  334:10
goof
260:7
gotten
92:18 148:8
GPS
160:10,13,15,17 161:8
grab
64:21,21 157:5
grade
45:3
graduate
33:6,19 40:23 43:6
  48:20 125:24 153:18
graduated
32:21 35:20 36:5,9
  56:6 94:19 322:9

graduating
46:15,18,20 54:10
  55:9,14
graduation
148:11
grandfather
30:17 62:24 63:2
grandfather's
30:18
grapevine
173:19
great
6:14 13:5 53:20 79:13
  233:25 254:12 260:3
  333:23 334:10
greater
98:23
greatest
333:22
Greenburgh
159:4,5 207:8
Greenburgh/Ardsley
207:16
greets
306:8
Greta
31:24
group
108:6 111:13,13,17,22
  112:13 173:3 198:11
  308:19
groups
144:8
grunt
47:20 190:3 328:17
guarantee
7:7
guard
71:8 256:21
guess
9:3,5 48:6 60:13 69:14
  75:10 82:8 108:15,16
  121:12 124:25 132:7
  134:25 137:19
  139:16 143:24
  162:18 163:11 180:5

CHRISTOPHER FRATICELLI - 3/21/2014

183:7 188:20,21
191:16 192:8,10,11
197:13 206:24 215:8
216:15,16 225:2
255:17 257:6 260:6
286:19,22 304:7
328:12,17
**guessing**
216:21 304:5
**guest**
231:20,22,23
**guilty**
54:20 55:2
**guy**
183:7 254:14
**guys**
20:11 25:14 110:2
114:18
**gym**
333:4

—————— **H** ——————

**H**
2:15 3:5,5 158:6,6
**haircut**
246:8
**half**
49:19,20,22 50:3 62:7
75:13 146:18 178:10
184:18 215:3 223:24
246:7 249:12 252:7
257:5,21,22,25 280:2
299:4,14,16
**halfway**
195:18
**hand**
52:12 184:14 213:5
216:9 250:17 341:20
**handbook**
12:12 17:5
**handbooks**
178:8,9
**handed**
117:20 118:14 273:23
**handling**
35:12

**hands-on**
185:13
**handwrite**
26:15,18
**happen**
243:9,10
**happened**
201:11 243:6
**happening**
201:24
**happy**
50:12,18 125:16,18
128:5 135:20
**harassment**
178:11,11
**hard**
88:4 95:14
**harm**
198:21
**hat**
246:2
**hate**
157:4 170:22
**hats**
145:2
**HBO**
231:3
**head**
52:8 72:6,12 181:17
181:18
**heading**
276:21
**headset**
233:7
**hear**
96:9 132:2 184:6
**heard**
24:5,15 36:17,21
39:15 89:6 129:18
130:2 201:17,18
202:2 287:4
**hearing**
287:7
**heavy**
218:2
**held**

1:20 85:15 94:17
213:8 312:25
**hello**
118:12
**helmet**
224:11
**helmets**
214:10,12
**help**
56:16 57:18 71:15
97:12 105:6 108:2
109:9 147:17 150:16
204:19 217:25 218:3
241:20 242:2
**helped**
25:12 189:20 220:16
336:17,21,22
**helpful**
58:25 127:16 153:11
161:18
**helping**
183:9 227:16
**helps**
60:15
**hereinbefore**
341:11
**hereunto**
341:19
**Herrera**
302:22 303:8,16
304:12 305:5 345:23
**hey**
120:5 290:5
**he'll**
8:4,5
**hidden**
333:15
**high**
31:18 32:21,25 33:9
33:10 35:20,24 37:6
54:10 55:9,14 56:6
94:19
**highlight**
232:19
**highly**
169:11

**Hill**
163:4,5,7
**hire**
127:21 287:16
**hired**
88:9,21,23 288:14
**hires**
80:17
**hit**
146:2
**hockey**
17:14 183:6,7 236:25
237:17,20,23 238:13
238:14,16,20,25
240:16 255:2,9,24
313:5
**Holdings**
1:10 3:23
**home**
20:7 72:21,22,23 73:2
73:3,12 146:16 208:3
208:3 215:19 240:25
**homework**
143:3,5,8,10,13,19,21
144:4,12 151:4 334:3
**Honda**
92:11 94:14
**honestly**
76:21 83:2 204:4
240:6 260:3
**hoops**
87:2
**hope**
59:13,22 125:21
203:21
**hopes**
37:10 118:17
**hoping**
63:6
**hotel**
155:23
**hour**
9:25 11:17 72:2 84:20
84:23 87:10,12 92:4
131:3 146:18 163:15
178:10 179:22

184:18,19 215:3
223:25 257:21,22,25
266:12 280:2 338:2,6
**hourly**
87:9 88:24 92:2
280:13
**hours**
10:22 58:12 61:12
72:25 73:4,5,9 74:21
83:7 89:11,14,18
91:7,12 93:2 98:23
142:2 143:9 144:3
163:15 179:22,22
180:6 202:12 205:21
206:5,7 252:15,22
255:8 265:12 267:4
267:23 268:8,15
269:2,12,12,13 278:4
278:11 279:17,23
280:3,6,7,8,8,10,10
280:11,11,20 281:2,3
281:4,10,11,16,17
283:9,10,11,16,19,19
283:20,22,24 284:4
284:14,16 285:7,14
285:24 286:6 310:8
322:7,8 325:13
337:15 338:4
**house**
55:24 75:24 85:15
86:2 87:5 88:20 93:3
146:17
**housed**
56:25
**housing**
56:24 61:11,16
**HR**
18:6,11 87:16 119:3
177:12,16 314:24
315:6,16,23 316:3,10
317:16 322:16,24
325:11,24
**huge**
215:23 251:25 335:19
335:20
**human**

18:11 313:6 314:10,17
314:19 323:14,24
324:6,9,22
**hundred**
108:22,24 110:6
114:11,13 165:16,24
215:25 311:9,11

---

**I**

**ice**
35:16 213:23 291:20
**ID**
265:21 343:11
**idea**
139:15,17 198:12
201:7,9,9,10,25
220:10 255:5 257:3
336:12
**identification**
21:14 44:4 70:2 77:21
103:15 168:5 186:21
264:19 272:24
275:24 282:24
298:15 302:25
305:12
**identifications**
178:13
**ignored**
231:8
**ill**
62:24
**illness**
58:5
**immediately**
36:10
**impair**
7:16
**important**
15:8
**importantly**
126:3
**imposed**
52:4
**inaccurate**
278:25 279:5
**inappropriate**

169:12
**include**
5:16 35:9,12 47:23
48:4,9,13 51:5
**included**
17:8,17 26:6 89:6
134:21
**including**
5:13 12:11,11,12 17:7
132:23 133:2 279:21
280:21 283:9 337:17
**income**
134:20,22 222:23
**inconvenient**
198:14 199:2
**incorrect**
277:6 278:13 279:14
285:22 312:11,12
**independent**
236:7,10
**indicate**
120:2
**individual**
47:15,16 48:7,12
242:9 310:7 312:25
315:15 337:9
**individually**
214:7
**individuals**
15:23 88:21 102:20
107:8 131:16 194:14
308:15,20 312:16
313:25 335:9,11
**industries**
336:18
**informal**
183:11
**information**
26:4 79:18 132:16
148:15,22 187:17
323:13 335:14
**initial**
3:14 14:4 122:25
162:8,8 181:9 185:12
249:9
**initially**

65:16 104:12 181:19
181:20 186:12 249:9
328:13
**input**
193:10 205:11 212:23
**inputs**
206:14
**inputting**
203:11 306:7
**inquired**
169:21
**inside**
9:6
**insight**
150:12
**insist**
171:7
**instance**
237:8 278:18
**instances**
330:23
**instruct**
8:9
**instructing**
105:25
**instruction**
15:4 115:10
**instructor**
49:23
**instructs**
8:10
**integral**
50:14
**intend**
170:2
**intended**
168:18 333:5,9,10
**inter**
126:17
**interact**
126:18 239:11
**interacted**
239:9 240:24
**interest**
38:3,8,14,22,24 39:4
156:20

| | | | |
|---|---|---|---|
| **interested** | 108:10,13,25 109:21 | 137:4,11,23 138:14 | 321:24 322:7 324:15 |
| 37:14 38:19 48:19 | 110:8,8 114:3,13 | 139:21 140:22 141:7 | 324:17,23 325:22 |
| 194:5,14 341:18 | 115:2,22 116:11 | 143:16 145:6,8 | 326:4,13,14,23 327:6 |
| **interfered** | 117:6 172:9,13,22 | 146:21,22 147:19 | 328:9,11 334:21 |
| 202:17 | 173:4,21 194:5,8,17 | 148:2 151:15,24 | **internships** |
| **intern** | 194:19 195:6 197:23 | 153:17 154:6,15,25 | 39:18 41:14 56:4 |
| 32:12 53:6 104:14 | 197:25 199:6,12,14 | 156:18,23 174:8 | 94:17 95:13 101:11 |
| 108:7 109:24 113:21 | 200:6,17 202:13 | 175:8,13,22,25 | 102:20 126:5 154:18 |
| 150:8 199:22 207:21 | 220:20 222:15 239:6 | 176:17 178:17,21,24 | 222:11 290:9,11 |
| 217:23,24 218:18,20 | 240:14 289:8 308:21 | 179:2 180:25 181:19 | 308:16 321:10 |
| 220:25 221:4 223:3 | 308:22,24,25 309:5 | 181:24 182:8 183:4 | 336:17 |
| 236:24 239:2,4 | 310:4,9,12,15 311:15 | 184:10 185:6,20 | **intern's** |
| 256:12,20 261:19 | 312:20,21,21 313:14 | 186:8 187:19,23,25 | 326:21 |
| 264:12 270:12 271:3 | 314:6,9 316:3,11 | 188:7,16,25 189:19 | **interpretation** |
| 286:25 287:2,4,8,12 | 317:16,18 318:4 | 189:23,24,25 190:2 | 187:22 |
| 289:18,18 293:3,16 | 319:6,9,18 321:9,18 | 190:12,20,24 191:2,6 | **interrupt** |
| 293:19 294:4 295:25 | 321:22 322:2 326:3 | 194:21 195:16,19 | 15:5 |
| 302:6 304:18 306:19 | 330:12 331:8 336:17 | 196:19,24 197:7,17 | **interview** |
| 307:22 309:7,8 | 337:4 | 200:7 201:13 203:2,9 | 122:3,9 181:2,4 |
| 311:17 312:4 314:18 | **internship** | 205:2 207:3,14 | **introduced** |
| 315:14,24 317:21 | 17:20 18:7,16,20 | 208:17,17 209:7,13 | 3:20 180:17,22 183:23 |
| 320:6 322:12,15,23 | 19:24 25:10,19,23,25 | 209:15 210:16 | 184:12 211:3,4 |
| 323:4,5,15,25 324:11 | 26:11 28:13 38:20 | 211:18 212:12 215:6 | **intrude** |
| 324:20 325:4,8,13,17 | 39:3,6,10,16,25 40:7 | 216:13 217:21 | 261:11 |
| 325:20 326:12,24 | 40:9,17,23 41:2,20 | 218:24 219:15,23 | **inventory** |
| 327:5,9 330:14 | 51:18 52:5,6,20,24 | 220:12 221:9,16 | 47:22 48:10,21 97:10 |
| 332:17 333:18 | 53:12,17 55:5,8 56:5 | 224:3 228:8,17 | 185:3 205:11 225:19 |
| 336:25 344:22 | 56:10,14 57:9,22 | 229:22 230:8,15 | 226:14,24 228:11 |
| **interned** | 58:2,3,8,15,21,24 | 231:10,16,19 232:2,8 | 230:9 234:19 235:4 |
| 19:21 55:13,16,21 | 59:9,14,23 60:17 | 232:11,17,20,23 | 235:17 236:18 |
| 60:3 130:13,25 131:5 | 61:9,13 62:18 63:24 | 233:2,5,8,13 238:7,8 | **inventorying** |
| 132:23 133:3 142:19 | 65:14,21 66:13,20,23 | 238:17,25 240:9,11 | 234:2 |
| 181:15 206:8 220:22 | 67:2,3,11,25 81:3 | 243:14 244:19 | **invitations** |
| 269:24 270:5 271:2 | 82:13 94:18,22 95:4 | 249:16 254:22 256:3 | 195:8 |
| 271:11 282:5 312:8 | 101:3,25 104:22,23 | 257:12,16 258:17 | **invited** |
| 312:16 314:10,19 | 117:16,23,23 118:18 | 263:15,23 264:5 | 194:22 |
| 315:6,15,16 335:13 | 119:24 120:3,7,14,21 | 265:11 266:6,23 | **involved** |
| **Internet** | 120:22,25 121:15,18 | 268:16 269:20 | 29:20 45:22 101:7 |
| 206:15,16,17,21 | 121:21,23 122:2,4,9 | 271:19 272:4,12 | 144:10 225:19 |
| **interning** | 122:12,15 123:7,23 | 283:5 285:7 286:7 | **involves** |
| 19:5 55:14 146:13 | 124:3,9,18,20 125:18 | 287:2,13,17,24 288:3 | 35:7 |
| 150:9 152:2 194:14 | 125:22 126:21 | 288:7,12,23 290:18 | **involving** |
| 223:11 318:2 | 127:25 128:18,22,24 | 291:13 302:2 306:25 | 304:12 |
| **interns** | 129:3,4,10,13,21 | 312:25 316:12,21 | **Iona** |
| 13:8,11,15,17 60:2 | 130:17,21 131:17 | 317:4 318:13 319:14 | 49:24 149:3 |
| 96:13 100:25 107:21 | 135:11 136:5,13 | 319:22 320:19 | **Iona's** |

49:25
**iPhone**
160:19,20,21,24 161:5
**irrelevant**
66:4
**Island**
207:19 208:19
**Islanders**
207:24
**issue**
62:22 139:2 241:16
**issues**
62:6 87:20 152:10
    294:25
**items**
171:3 203:12
**I's**
123:15

---
**J**

**J**
1:22 3:7 341:6,22
**jacket**
135:17
**jail**
5:16
**January**
60:21 62:10
**Jason**
182:5,6 211:5 235:2
    259:18,23 262:10
**jeans**
244:22,24
**Jersey**
17:14 117:19 133:17
**jerseys**
209:23 210:4 212:24
    234:6,23 253:9,11,11
    253:12,12
**Jets**
47:10 118:13
**Jim**
121:9,12 127:7 180:14
    180:15 181:11,12,14
    182:7,10 183:3
    187:13 188:16

191:13 192:14
203:23 223:14 225:9
243:15 249:10
259:18,23
**job**
41:18 57:11 59:16
    69:7 70:15 73:20
    84:6 100:3 117:18
    118:4,16 120:3,4
    128:2,11,23 189:8,11
    189:12,13 289:21
**jobs**
46:17,24 48:18 55:25
    69:17 77:6 94:17
    126:19 164:14
    259:25 260:10,20
    286:11,13,17
**John**
49:8,12 144:17,23
**joke**
260:2,7,14
**Jon**
65:3
**Journalism**
45:7
**July**
78:9 79:9
**jurat**
338:13
**jurisdiction**
339:19
**J-O-H-N**
65:5
**J-O-N**
65:5

---
**K**

**KADISH**
2:23 134:11 281:9
    283:12 337:25
**keep**
4:20 16:22 24:24
    26:19 50:2,12 71:2
    76:6 205:16 268:19
**keeping**
50:6,17,18,23 51:14

152:8
**keeps**
50:2
**kept**
118:14 235:16
**khaki**
244:24 245:2
**kids**
49:12 86:23
**Kill**
163:2
**kind**
25:21 28:4 59:7 64:22
    67:24 72:7 74:10
    77:2 92:10 118:13
    126:4 136:23 147:11
    153:24 183:12 185:8
    243:17 245:2,20
    258:17 260:6 265:22
    289:24 290:21
    328:12,16
**Klocek**
118:24 324:12 344:17
**knew**
39:5 40:13 66:15,25
    74:20 156:25 201:13
    206:20 234:21,24
    253:17 258:18
    266:18 324:10
    328:16 330:4
**Knicks**
47:10 221:3,7,11,13
    293:19
**know**
7:23 9:10 12:22 13:13
    13:16,19,20,22 14:12
    17:10,16 19:7 20:6
    26:7,22 28:7 34:7
    36:2,21 38:17 39:9
    39:13 40:16 41:7,8
    41:11 44:9 48:2,24
    49:11 52:22 59:6
    60:15 61:22 62:2
    64:14,19,22 65:10
    66:8 75:19 78:16,18
    82:3 83:21 84:3,5,22

85:11 86:19 92:5
95:14 96:3,8 97:11
98:15,24 99:7,12,13
99:16,23 100:5,13,18
101:2,16 102:15,16
102:19,23,24 104:14
106:12 107:12,15,22
107:25 110:2 111:5
111:16 112:19,20,24
113:5,9,10,17 117:10
117:22,23 118:6
120:13 124:2,24
126:13 127:11
130:24 131:4,12,23
131:25 132:2 133:5
133:11,12,14 136:19
136:23 139:10,14
141:10,12 142:7,16
143:17 146:17,25
147:18 148:5 152:21
153:2,12,25 154:14
155:8,9 156:9,21
158:14,17,22 159:13
159:14 160:7 161:4,6
161:14 162:3,13
166:10,13 168:7
172:12,20 173:13,20
173:20,21,22,25
174:2,5 175:24
176:25 179:7,8,11
191:25,25 192:4,5,7
192:9,10,10,22 193:7
193:23 194:4 195:17
197:22 199:12,19
200:2 201:5,19,20,21
201:23,24 204:22,23
209:4 214:16 217:12
218:23 219:14,22,24
220:15 221:6,8,10,12
221:12,15,19,23
222:14,19,22 223:6
230:4,5,8 234:16,17
235:10,11,13,15,18
235:20,21,22,25
236:13,15,19 237:3,5
237:6,9,11,20 239:8

237:6,9,11,20 239:8
239:10,11,13,17
240:4 241:7,12,20
242:18,20 243:5
244:12,13,15 245:10
245:15 247:16 248:3
248:8,11 252:13
255:14 256:8,9,21,23
257:5,8,9,11 258:2
258:18 260:3,6,16
262:8,9,10,15 263:22
263:25 269:9,15
276:6 280:14,17
285:18 286:3,10,24
287:5,8,10,11,15
288:5,8,10,16,18,20
288:21 289:7,22
290:6,21 291:24
292:7,25 293:6 294:2
294:12,17 296:10,14
296:19,21,21,22,25
297:14,16,17 303:24
303:25 304:6,9,10
305:20 308:10 309:2
309:4,25 311:23
312:7,8,15 313:7,9
313:10,14,18,21
314:8,9,18 315:2,5
315:11 316:2,5,7,9
316:13,14,16,17,23
316:24 317:2,3,6,7,8
317:10,11,12,13,13
317:15,24,24 318:3,7
318:9,11,12,15,16,17
318:17,18 319:6,9,12
319:16,17,19,20,23
320:15,17,20 321:8
321:16,17,21 322:2,6
323:15,23,24 324:9
324:22,24 325:12,25
328:13 329:18
330:10 331:13 332:5
336:23 337:8,15
**knowing**
167:23
**knowledge**

39:13,17 57:5 115:6
130:23 154:11 183:5
195:6 197:8 238:12
239:4 257:7 272:16
297:13 332:3
**known**
36:21 185:5 324:22
**knows**
16:7,7 105:5 135:3
**Kollmann**
31:24
**K-L-O-C-E-K**
119:11
**K-O-L-L-M-A-N-N**
32:2

_____
**L**

**L**
3:5,5 158:6,6 344:13
**labels**
205:21
**lambinder@vandall...**
2:9
**lapse**
67:9
**large**
64:8 73:14 290:25
292:3,18
**late**
10:3 101:18,20 102:8
104:5 164:15,15,19
250:10,11 300:2
**latest**
255:19
**laundering**
217:11
**laundry**
97:10 213:25 217:14
217:16 243:23 259:5
**law**
2:11 46:22,24 48:17
105:16 112:3 115:7
309:22 330:5,21,25
331:18
**laws**
98:24 99:12,16,19,20

99:23 100:5,13
**lawsuit**
3:22 4:6,14 96:11,12
96:25 98:16 99:8,15
100:6,19 114:4
116:12 273:8 276:24
277:3 308:17 310:10
312:17 313:3 328:2
332:11 335:15,23
**lawsuits**
29:21
**lawyer**
115:11 116:7 169:14
**lawyers**
9:10 16:2,4,14 101:24
107:6 109:9 111:16
116:21 117:11
170:23 336:6,9
**layperson**
329:2
**lead**
127:25 128:8,23
**Leading**
45:6
**league**
55:18 56:22 67:15,22
67:23 68:3
**learn**
98:6,10,11 126:6,15
189:10 196:10 224:4
224:13,19 229:21
231:5
**learned**
97:8,8,9,10,12 98:6,11
224:3,5,7,9,11
231:13 319:25
320:22
**learning**
34:20 76:18 77:7
86:25 87:2 89:23
90:8 96:16 148:16,23
153:6 188:17,19
190:5,7
**leave**
11:21 63:10 74:15
76:10 91:11 164:6

166:18 167:6,17
201:21 202:9 215:20
215:22,22 248:20
250:19 251:6,11,16
251:20,23 252:5
257:15 262:4,4,17,20
292:17
**leaves**
65:13
**leaving**
74:16 82:18 88:12
164:5 166:17 262:11
**Leeds**
2:11 9:16 10:9 11:13
112:3
**left**
62:6 74:15 75:24 79:8
79:13 94:10 116:21
163:10 164:10,18
166:3,13 167:10
177:8 212:7 219:9
223:23 252:20 253:3
253:6 254:25 255:4,5
255:14,21 256:2,10
257:12 261:20
262:13,24 263:2
275:17 280:15
337:23
**left-hand**
43:24 69:23 77:18
**legal**
16:6 29:21 99:7
137:25 138:4,6
**Lena**
72:5,9
**lessons**
49:8 144:18
**letter**
80:22 125:9,12 181:22
185:12,24 187:3,6
188:2,12,14 278:21
278:22 344:17
**let's**
56:9 60:16 69:7 73:20
85:3,14 108:19 157:6
168:22 171:5 233:15

277:11 282:20 315:7
327:16 338:9 339:2
**level**
48:3,8
**Levy**
182:5,6
**LEWIS**
1:21 2:18
**Liberty**
318:25
**license**
92:14
**lie**
5:8 22:4 83:10
**lies**
83:12
**lifeguard**
155:23
**lifeguarding**
155:15
**Light**
92:25
**lights**
146:2,4 161:11,20
162:4
**limitations**
312:23 313:17
**limited**
8:3
**line**
25:14 27:3,13 118:12
338:13
**linebacker**
56:20
**LINE(S)**
342:4
**list**
22:7 107:23 109:10
114:12,14 179:12
212:7 253:10 318:19
**listed**
119:19
**listen**
233:8 291:5
**listening**
291:4

**literally**
151:3 159:19 307:17
**litigation**
101:8,25 109:22 117:8
**little**
50:19 64:13,14 88:11
139:4,5 150:5,10,12
153:3 160:6 165:16
193:18 215:25
251:14 258:5 262:22
335:17,18
**live**
30:15 31:11 32:3 63:2
**lived**
30:12 57:3
**lives**
31:12
**living**
61:3,4
**Lloyd**
2:8 9:14 10:5,13 11:11
**Lloyd's**
11:22,25
**LLP**
1:21 2:3,18 3:24
**load**
212:16
**loaded**
205:20
**loading**
47:20,20 241:21,22
242:4
**loan**
147:17,23,24
**loans**
43:4 136:14,16 147:9
147:11,12
**local**
36:20
**located**
133:15 145:17 207:7
333:2
**location**
71:5 231:20
**locations**
208:15

**locker**
239:25 240:2
**lockers**
177:7 207:23
**log**
242:19 263:7 266:12
**logged**
263:12
**logistics**
35:13,15
**long**
9:24 10:21 11:16
21:11 26:7,23 30:12
32:8 43:25 58:2
60:12 65:18 73:25
74:3,24 83:3 92:12
118:13 121:24
141:25 144:7 145:23
150:16 161:18 162:8
165:18 179:15 180:4
184:16 198:17
207:19 208:19 216:8
253:13 257:19 269:3
269:9 270:18 293:22
**longer**
64:13 73:7,8 198:20
241:19 258:5
**look**
21:18 22:3 23:2 44:8
58:22 59:2,4 79:5
81:11,19,22 108:8
137:13,15 151:8
158:19 168:15
169:19,25 181:22
187:6 206:18 282:3
288:25 289:3,5
314:22
**looked**
12:9 14:16,18 20:5
74:19 173:2 254:20
255:13
**looking**
8:20 25:10 37:22 44:7
46:21 47:7 76:25
95:12,15,16,23,24
96:13,18,24 97:25

110:5 126:5,9,15
127:21 151:12
194:18 266:20 276:9
310:11
**looks**
23:2 68:3 103:11
127:19 306:2
**losing**
270:9
**lost**
139:4 228:5
**lot**
14:16 21:25 22:3 23:2
51:10,16 63:25 64:4
70:6,23 74:10,11
86:23 93:14 146:2
149:8,18 151:2 152:5
153:12 163:20
164:25 171:25
188:18 202:19
225:18 238:11
251:19,20 253:8
262:16 276:8,8
**love**
123:3 156:10 252:9,12
**low**
16:22 235:5,13
**lower**
77:16 81:25 82:4
186:17 262:16
264:14
**loyal**
77:3
**Luckily**
92:18
**lump**
136:24
**lunch**
157:5,8 178:13 182:21
223:25 257:17,19
258:11,15,24 259:2
259:24 260:8 261:7
261:10 262:21,22
280:3,16,23 281:2,17
283:9,13,15
**L.P**

1:10

**M**

**machine**
224:9
**machinery**
51:9,14
**machines**
51:6
**Madison**
1:11 3:23,24 176:25
177:12 186:16
207:13 237:12
264:12 308:16
311:18,23 312:9,13
328:4 344:22
**main**
25:19 146:3 159:23
162:8 163:9 195:22
195:24 219:11
221:18
**maintaining**
51:6
**major**
33:9 43:13 67:15,22
67:23 68:3
**majority**
39:14 73:14 89:15
93:6,21 166:14,15
241:23 242:7 246:5,6
252:24 257:25
258:10 263:16
290:25 292:4,18
**making**
29:8 52:23 57:19 59:8
71:11 98:16,25
120:14 152:8 174:12
225:20 254:11 287:6
**manage**
35:17 49:11 236:18
**managed**
230:9
**management**
27:17 33:25 34:4,11
34:14,16,19 36:18
37:2,13 38:10,14

43:15 46:9 48:25
49:17 50:4 51:22
137:25 143:20 149:3
151:19,21 154:13
156:14
**manager**
57:15 65:10 119:4
182:2,3 183:17
190:24 191:18,21
192:3 225:4 241:22
242:2,15 244:22
**managers**
57:13
**managing**
35:9,15 45:19 48:9,13
48:20 225:17,19,25
226:9,11,14,24,25
227:7,7 228:10,11
234:19
**Manhattan**
30:8
**Manhattanville**
23:15,21 24:2 25:7
27:23,24 28:11 29:11
36:11,16 37:13 38:13
38:18 39:24 40:15,18
40:21 41:12 42:9,15
44:19 45:18 49:7
52:3 54:8 65:17,24
67:12 123:14 126:8
130:20 131:2,5,16
136:8,17 140:7
145:16 146:19
153:17 154:23,24
155:13 156:17
163:10 164:24
199:16 337:17
**Manhattanville's**
41:14
**manner**
289:8
**March**
1:16 3:2 30:6 43:23
60:22 62:4,11,19
70:13 169:20 299:8
341:20

**Marion**
208:8
**mark**
43:22 69:18 135:6
221:3,10 270:14
275:19 282:2,15,20
284:9 293:17 302:19
**marked**
21:8,13 44:3,14 69:25
70:8 75:14 76:13
77:15,20,25 78:11,17
81:25 103:11,14,24
107:2 113:19 168:2,4
169:7 171:21 173:15
186:15,20 264:10,18
267:3,8 268:21 272:3
272:5,19,23 273:4
275:23 276:4 277:22
282:23 284:8,13
298:10,14,19 302:25
303:5 305:9,12,18
343:10
**marketable**
37:11 59:7,11
**marketing**
35:5 38:6,7,10 43:17
45:6 47:23 138:3,9
138:21 150:6,14,20
191:6 319:3
**MARKINGS**
343:6
**Markowitz**
2:15 9:14 10:7 104:13
105:9
**Marquez**
54:5 135:19 181:9
182:5
**marriage**
341:16
**married**
31:21
**master's**
35:22,24 36:7,19 37:2
37:9 38:6,13 39:6,10
39:14,20,25 40:11
41:14 43:14 54:7

65:23 136:9 148:13
148:21 153:18,25
154:5,8,10,12,13,14
154:18 156:17,22
322:10
**material**
232:7
**materials**
202:25
**math**
283:25
**matter**
341:17,18
**maximum**
284:3
**mean**
5:7 9:4,8 17:25 34:13
34:23 35:2 47:8 50:6
57:3 59:2 66:6 91:18
93:24 95:22 128:8,11
132:7 134:13,25
145:7 150:24 151:25
154:8 155:2 160:25
164:2 174:14 188:18
194:7 204:10 219:5
224:23 238:2,13
240:10 243:22 254:7
272:5 307:17 308:23
309:6 330:2
**meaning**
78:22 181:21 234:11
**means**
5:8 9:9 34:15 184:6
**meant**
48:22 59:5 126:25
331:4
**media**
232:22 319:5 334:5
336:18
**media-related**
12:13
**medical**
62:6
**medication**
7:14
**meet**

9:17 10:12 11:23
32:16 141:21 149:6
175:7 177:20 180:8
180:11,13 184:13
193:21 210:20,24
211:2 306:8 315:23
317:21
**meeting**
10:21 177:25 180:23
185:3 194:2
**meetings**
16:2 233:13
**member**
111:13,17
**members**
95:25
**memory**
160:11
**mention**
77:5 152:25 180:15
222:23 289:25
293:21
**mentioned**
16:23 89:21 117:14
125:19 137:3 144:17
196:13,13 198:25
224:2 236:5,25
240:15 241:2 242:20
253:3 271:20 274:18
276:6 289:22 291:20
293:10 321:11 325:5
335:17
**mentioning**
247:19 290:16
**mentions**
181:23
**merge**
159:22
**mess**
202:8,13 208:11
**message**
332:21,24,25 333:5
334:11,17 335:3
**messed**
274:3
**messing**

260:12
**met**
9:20 10:11 19:7,7
122:5 175:3,5,12
177:14,18 180:13,15
183:3 193:17,20
306:12 315:14,18,20
**Mets**
47:10 56:2 73:21 75:6
79:6,14,24 80:11,15
82:18 84:4,12,15
**Microsoft**
193:8
**middle**
3:14 24:10 56:20
**midnight**
299:23
**mid-February**
62:20 63:13
**mid-May**
79:25 80:4,9
**mind**
69:2 135:13 179:7
309:12,18
**mine**
13:10 220:2 237:8
300:7 301:15,22
**minimum**
100:2,11,24 101:2
309:23 310:5 328:22
329:9,17,22 330:2,5
330:10,23 331:19
332:13
**minus**
223:24
**minute**
164:17 229:25
**minutes**
55:7 142:7 145:25
165:25 166:8 223:25
252:6 255:18,21
257:21,22 258:2
280:10 283:17,20
292:23 338:2
**misheard**
138:10

**missed**
58:4 66:3,6,10,12,16
66:17 67:2,7 73:13
73:15 139:8 270:16
272:17
**misspoke**
138:11
**mistake**
279:7
**mix-up**
273:22
**model**
161:2,5,6
**moment**
42:3 57:6 78:14
150:15 171:11
206:24 209:23
213:17 223:5,19,22
223:23 271:25 286:9
295:3,3,12 331:12,22
336:15 337:24
**moments**
201:23
**mom's**
132:14
**mom-and-pop**
210:3
**Monday**
141:13,17 283:9
**Mondays**
91:10
**money**
19:8 58:18 61:17
139:6,7 267:6 274:21
275:9,12 317:8
335:22
**monitor**
232:3,22 301:5
**monitors**
247:15,17,23
**monster-size**
224:8,9
**month**
22:21 61:24 62:7
75:13,13 139:13
176:8 243:8 299:4,4

299:14,14,15,17
**months**
22:21 58:6 139:15
**MORGAN**
1:20 2:18
**morning**
10:24 179:24 281:6
**mother**
16:6,12 30:17 31:4,15
133:12 147:16
335:18
**mother's**
30:23
**motion**
115:3,23 168:19 170:3
170:9
**motivational**
333:8,10,18
**move**
28:16 61:8 177:6
213:23 214:6
**MSG**
1:10 4:5 8:19 12:11
17:5,8,12,16,20,22
17:24 18:5,21 19:5
19:21 20:11 32:12
41:13,24 69:21 82:8
97:8 100:25,25 102:2
102:20 107:21 108:6
108:25 109:24
113:21 115:2,22
116:8,11 117:7,20
118:8,13 119:4 128:2
131:5 132:24 133:18
135:8,10 172:13,22
173:4 178:24 194:16
195:2,6,13 196:9,11
196:15,25 197:7,18
199:15 200:16
205:10,15 206:18
208:17 219:3 222:10
230:4 232:23 234:12
238:20 241:8 271:11
272:14 273:9 274:6
274:14 275:10 282:3
282:3 287:16 288:5

288:22 289:7 295:25
301:7,7 302:6 304:18
307:19 308:7,21,21
309:3 312:3,5,22
314:6,20 315:16
316:3 317:5,12,22
318:5 319:10 322:4
322:16,25 326:23
328:21 329:8 332:12
332:18 334:22
336:25 343:20,24
344:10 345:15
**MSG's**
16:14 222:2 224:6
304:4 336:17
**multipage**
264:11
**multiple**
142:15,20 219:20
**music**
231:17

_____
**N**

**N**
2:1 158:2,2,2 343:1
**naive**
59:17
**name**
3:11,21 14:6,9 30:18
31:5,19,23 54:2
57:16 72:5,8,10
79:14 87:17,18 89:25
118:25 119:5 132:18
133:6 135:5,6 174:22
177:14 204:24
205:13,14 210:2
220:6 256:17 259:7
265:21 287:5 312:12
**named**
217:24 220:5,7,24
221:3 259:4
**names**
12:23 13:12,14 108:4
108:24 109:2,6,21
110:6 111:22 112:14
112:20 151:13

172:21 178:19
209:24 259:20
314:13
**Nationals**
55:22 60:17 61:6,10
61:16 62:18 63:12,16
63:23 68:13 81:3,4
185:8 238:5
**near**
211:14 229:12 239:6,7
239:16,18,20,21
240:3
**necessarily**
41:6 128:23 154:2
166:2 280:16
**necessary**
35:16 78:15 86:16
97:11 98:14 212:21
213:10 214:2 239:3
**need**
4:20,23 7:2 36:23 43:5
76:8 116:21,22,23,24
116:25 123:23
125:24 128:18 155:3
156:18 196:8,9
234:22 235:12
236:14 264:24,25
282:2,17
**needed**
36:25 57:18 64:19
71:4 76:24 86:8
90:25 95:10,10 124:6
143:2 152:11 211:7
213:20,21 225:9
236:20 242:23 246:7
307:19 308:7,11
328:8
**needs**
219:3 243:5 306:12
**neither**
230:5
**Networking**
174:18
**never**
3:15,19 30:2 54:20
74:19 144:9,9,10

163:25 175:5 194:25
195:2,3 196:2 197:4
197:11 203:23
211:15 229:9,16
231:10,12,13 235:7
236:16 247:21 267:3
269:24 270:5 301:13
301:14 302:2,4
324:16 328:10
332:12
**new**
1:2,21,22,25 2:7,7,14
2:21,21 3:3,3 30:11
32:4 33:5,5,15 34:24
41:13 52:24 53:5,19
55:6,15,17 56:2,2,5
56:10 58:17 60:7
62:21,23 69:8 70:10
71:19,22 72:14,19
73:21 75:6 78:19,25
79:6,14,24 80:11,15
80:17 82:14,18 83:13
94:18,22,23 95:17
101:3 102:2 116:7
117:7,16,19 119:24
120:8,22 122:12
126:2 127:14,17,25
128:2 130:13 132:5
133:3,17,19 134:4
135:9,10 136:6,13
137:4 138:14 139:21
140:22 141:8 145:18
146:23 151:15
152:19 172:13 174:8
175:13 176:17
181:16 194:22
196:24 200:7 202:14
206:8 212:13 220:22
224:20,25 234:12,22
236:15 237:12
246:10,18,22 260:4
260:21 272:12 287:2
287:15,18 306:19
312:5 318:25 328:4
332:17 333:6,9,12,14
334:6 341:2,4,9

342:1,2
**news**
301:7,18
**newspaper**
301:6
**newspapers**
96:9
**nice**
211:10 254:14
**night**
207:24 215:19 253:3,6
281:7,7
**nights**
299:21
**Nine**
45:17 253:22
**Ninety**
209:19
**nolo**
54:21
**nonexistent**
60:14
**nonprofit**
49:6
**non-Rangers**
245:14,16
**non-verbal**
4:24
**normally**
96:9 145:6
**Notary**
1:24 3:7 158:8 339:22
341:8,23 342:23
**note**
169:17
**noted**
169:23 339:11
**notice**
173:18
**noticed**
254:10
**number**
19:17 26:25 43:11
92:15 108:14 119:19
263:25 265:22 278:7
310:18

**numbers**
51:2,2 214:10,11
273:22

_____

**O**

**O**
3:5 158:2,2,2,6
**oath**
5:5 85:12 158:15
233:23 277:18
327:24
**object**
7:25 8:4,5
**objection**
38:23 40:4 41:4 42:2
54:18 55:3 98:4,8
99:2,9,18,21,25
100:8,15,20 105:21
106:9 107:9,17,20,24
109:11 110:13,19
111:2,24 112:16,18
112:22 113:3,13,23
114:5,15 115:4
116:13 123:4 131:20
134:23 135:24
146:15 147:21 148:3
148:17,24 153:7,21
155:17 158:24
163:17 166:5 167:19
172:18,24 173:7
182:18 185:21 186:9
189:2,18 190:13
191:23 192:19 193:4
193:16 199:23
201:15 202:15
206:22 211:19
212:14 222:16
224:22 225:23 226:3
226:7 227:2 228:13
228:20 229:7 230:10
230:13,19 232:12
236:9,22 238:18
244:5 246:14 250:24
251:8,12 252:21
260:23 265:2,20
267:24 274:25

275:14 278:20 279:4
279:9,13 284:5 285:8
285:15,20,25 286:21
296:8 297:21 300:13
300:16,21,25 302:9
304:19 307:6 310:6
311:21,25 312:18
313:4 314:3 321:12
323:6,17 324:3 326:7
326:16 327:8 329:11
330:8,17 331:2,20
332:7 336:19 337:5
**objections**
7:23 8:4
**observations**
289:9
**observe**
204:15 224:19 228:18
**observed**
292:9,12
**observing**
224:17 228:22
**obtain**
23:15
**obtained**
102:16 115:6
**obviously**
23:3,4 95:11 104:22
104:25 175:21
178:14 179:12
203:12 211:23 214:7
299:15
**occasion**
11:10 165:8 209:25
247:14
**occasional**
294:10
**occasionally**
19:11 56:23 57:18
64:10 71:10 73:13,16
149:4 182:10 198:10
212:20 214:2,4
217:23,24 218:5
219:18 225:6 241:19
241:20 243:15
245:19 252:25

256:13,15 257:24
258:3 259:3,12,21
289:20 290:2,5
293:17,20 328:15
**occasions**
208:22,23 211:4,4
219:21 223:23
241:25 247:11
293:25
**occur**
231:12
**occurred**
178:5 179:5,9
**occurring**
201:14
**Oct**
345:13
**October**
70:13 90:19 94:5,7
267:9 268:5 282:9
**offense**
56:21
**offer**
40:3,6 53:5 95:4
119:24
**offered**
38:2 41:19,24 51:21
53:17 62:8 120:7
121:25 124:18,19
286:11,16
**offering**
38:13 40:2 118:2
121:20 287:20
**offerings**
37:19
**offhand**
12:23 13:13 14:17
22:18,24 45:24 46:4
73:19 87:11,17
132:18 142:23
158:19,22 176:2
177:20 179:6 200:21
205:13 214:15 223:8
244:12,14,17 247:13
251:18 271:23
293:22 336:15

**office**
11:22,25 24:10 25:2
64:16 95:25 126:18
176:24 183:23
195:23,25 218:22
219:5
**offices**
1:20
**officially**
80:14
**offset**
130:8 274:8
**offsetting**
274:15
**oh**
16:5 120:4 135:12
201:4 217:2 240:13
243:22 247:11
316:22
**okay**
3:16 4:7,13,15 6:7 7:5
9:3 13:5 14:20 15:19
16:9 41:8,11 43:12
44:11 55:10,16 60:18
68:7 69:8,9 73:22
84:3,19 100:13
103:21 117:3 124:7
124:14 125:21
139:18 140:22,23
151:22 153:15 159:8
160:24 170:21
172:21 181:14
182:13 186:13
187:12,24 189:15
194:11 207:25
208:15,25 217:2
218:18 222:19
226:19,22 228:16
231:9 234:10 236:14
236:17 237:16
249:22 258:25
268:13 277:21
280:25 281:21
282:12 284:3 288:10
291:10 292:25 299:7
304:11 308:14 310:3

318:20,23 320:3
  321:6 325:3 327:16
  329:20 335:6 338:7
**old**
2:13 30:25 31:7 32:14
  140:2 159:11 213:14
**older**
78:5
**once**
123:2 141:22 143:21
  149:6 210:19 214:8
  215:2,2 217:3 243:7
  243:8 262:14 268:23
  268:24 290:20
  328:11
**ones**
20:9,10,11 126:7
  145:13 147:14 234:7
  240:16 307:24 308:5
  308:8 314:16 337:7
**one-page**
69:20
**online**
301:5
**on-air**
318:24
**opening**
214:23
**operated**
224:21
**operation**
224:14,15
**operations**
236:25 237:17,21,23
  238:8,12,13,16,20,25
  313:5,6
**operator**
24:25 27:14
**opinion**
74:12 156:9 227:9,10
  227:10
**opportunity**
5:25 39:3 62:8 76:24
  88:5 105:3 117:16
  196:11 212:6 224:18
  228:17 265:7

**opposed**
4:24 234:13 238:17
**option**
25:2 64:13
**Oracle**
204:20,24
**order**
4:3 14:17 23:21 26:10
  40:23 51:25 111:12
  111:22 112:13 115:2
  115:22 156:12
  178:15 235:12 236:6
  236:21
**ordered**
235:25 258:6
**ordering**
235:6
**orders**
236:2
**ordinary**
15:4
**organization**
47:6,13,16 48:12
  76:17 77:7 89:22
  90:7 98:12 227:8
  228:19 260:5
**organizations**
45:6 47:4
**organization's**
48:7
**orientation**
108:20 122:6,7 125:7
  125:14 129:25
  174:23 175:4,9,12,17
  176:13,20 177:10,19
  178:5 179:3,5,10
  182:22 185:17
  207:11 208:19
  314:11 315:18 317:7
  317:24 319:24 320:3
  320:21
**original**
26:22
**originally**
65:22,25 237:7
**Oritt**

298:12 345:18
**outcome**
341:18
**outside**
71:9 165:14 168:23
  240:10 267:21
  281:20
**overlap**
271:16 307:4,9,10
**Overseeing**
225:15
**overtime**
328:23 329:10 330:24
  331:19 332:14
**owed**
335:22 336:5
**owned**
87:14
**owns**
87:22
**o'clock**
91:10 93:7 142:5,6
  145:15 164:9 166:19
  167:16 179:25
  249:13 251:13 252:4
  252:14 278:9
**o'clocks**
167:14

---

**P**

**P**
2:1,1 3:5 158:6
**pack**
97:8 224:10
**package**
182:10 234:14
**packed**
203:14
**page**
22:6,7,7 108:8,11
  109:7,24,25 298:10
  302:21 338:12 342:4
  343:2
**pages**
21:11 26:8 43:25
  264:15

**paid**
41:3 58:14 71:23,23
  84:14,19 87:8 91:25
  96:19 98:2,20,21
  99:13 100:2,11,22,23
  105:4 110:23 129:4,9
  130:21 131:2,18
  136:18 211:10
  221:24 222:20
  227:17 241:8 242:13
  243:13,22 300:8,20
  303:20,21 309:12,13
  317:9,11,16 318:16
  319:18 330:23
  332:13
**pain**
74:14,17,18 157:4
**pains**
74:7 83:4,6 262:16
**paper**
25:8,9,19,22,24 26:13
  26:17 52:12 181:9
  337:18
**papers**
135:2
**Paragraph**
273:11 278:2,16,17
  288:25 289:3,6
  293:14 294:21 295:7
  298:4 299:18 301:4
  303:7,16 304:11
  306:3
**paraphernalia**
71:12
**parent**
147:16,23
**park**
1:21 2:20 164:23
**parked**
165:12 248:23 249:4
**parking**
164:25 165:2,3,14
  166:9,10,11
**parkway**
160:4,5,6
**parlance**

15:4
part
14:5 39:10 41:23
  50:14 51:22 62:15
  67:9 70:15 90:21
  130:17,25 133:5
  137:5 140:17 144:14
  156:19 181:18 186:7
  190:11 194:3 219:15
  219:23 220:11 221:9
  221:16 225:17,25
  226:6,10,25 228:7,10
  230:15 231:19 232:2
  232:7,16 233:5 235:9
  238:16 260:4 276:11
  279:2,5,7 280:17
  290:9 291:12 319:21
  320:8,18
participate
48:14 52:16 114:4
  116:12 117:8 145:6
  153:19
participated
108:11 137:22 139:20
  140:21 143:15
  146:22 199:13 264:4
  265:11 313:25
  316:10,18
participating
141:7 144:11 153:19
  198:22 321:9,23
participation
136:5,12 144:14
  319:14
particular
33:8 37:22 45:23 46:5
  50:21 52:2 75:21
  76:14 104:17 108:13
  147:22 150:13,15
  173:4,18,23 178:15
  190:5 218:12 271:24
  274:17 277:10 286:8
  293:19 315:12 320:5
  323:15,16,25 326:12
  326:23,24 327:6
particularly

37:20 39:19 59:24
parties
86:10,13 169:16
  341:17
party
86:15
part-time
42:20,23
pass
71:6 201:6 219:18
  225:6
passed
104:25 140:13 201:25
  239:10 289:18
  292:16
passing
225:8 227:12 228:24
password
263:11
path
324:7
paths
293:20
patting
71:10
Pause
27:9 119:9 150:5
  229:25
pay
97:3,19 98:13 136:11
  136:15,17 147:25
  274:12 300:23 309:4
  309:19,21 328:5,23
  329:10 330:2,5,24
paycheck
84:17,18
paychecks
329:16,16,22
payroll
304:13,23
peeve
244:23
Pelham
90:11
penalties
5:12

pending
7:12 321:2
Penn
176:14,18,25 208:18
people
36:22 39:13 65:11
  71:10 87:15 88:9
  108:19 110:7 116:15
  126:17 146:8,9,10
  149:10 164:13,14
  172:9 173:17,21
  177:11,22 209:24
  219:13 221:17
  224:24 228:21
  247:19 256:13
  259:19 293:9 296:6
  296:15 297:7 334:12
  336:24 337:6
PeopleSoft
204:25 205:5
people's
88:7,8 337:9
percent
94:6 209:19,19,21
  211:24 215:10 242:8
  252:8,11 258:22
  267:16
percentage
94:2 167:17 209:6,20
  210:6 215:5 216:12
  252:3
perfect
152:22 153:13
perform
58:8 63:22 70:14
  79:21 80:10 207:2,13
  241:8 268:16 285:6
  302:14,17 305:4
  307:12 308:4
performed
80:8 100:3 130:16
  203:2,8 208:16 209:7
  209:8 212:12 217:22
  218:8 219:15 220:11
  220:17 221:9 223:2
  241:9 242:14,14

243:13,14 266:22
269:18,20 272:3,11
286:5 287:12 288:23
291:12,16,22,25
293:7 294:3,13 302:6
302:7 306:24 307:23
316:3 318:4 320:6
322:12 324:11 325:4
325:14
performing
127:4,13 184:9 186:7
  188:6,25 210:7
  220:16 255:25 266:5
  291:8 304:23
period
58:19 85:21 138:24
  139:11 142:3 146:21
  153:14
periods
74:24 140:21
perjury
5:9,12
permission
335:6
permitted
155:16
person
11:19,20 54:2 79:13
  87:16 102:25 103:4
  132:10 133:14
  134:18 177:17 190:6
  196:6 199:19 219:25
  254:16 256:15
  299:22 300:5 315:20
  323:10,11 327:12
personal
18:2,19,19 25:3 196:8
personally
194:25 296:13,18,23
  296:25 297:4,10
  317:25 325:23
  327:10 335:24 336:2
person's
133:6 177:14
pet
244:23

phone
9:19,23 11:18 19:16
  19:17,20 27:5 57:19
  64:12,15 119:18
  124:15 133:10
  160:18,23
phones
86:14
photo
178:12
photocopying
304:20,21
photographers
74:11
photography
74:2
photos
84:8
phrased
194:10
picture
332:20,21 333:25
pictures
71:14 332:18
place
2:14 50:21 96:5,7
  112:2 210:3 214:6
  216:3 221:6 333:11
placed
243:18
places
159:24 208:25
plaintiff
21:10
plaintiffs
1:8 2:4,12 169:8
  170:16,18
plate
92:14
play
170:22
player
71:4 215:24 216:4
  229:17,18 236:13
players
35:6 50:12,18 56:18

56:23,24 64:18 96:6
126:18 135:16
207:22 210:21,23
211:12 213:20,22
214:9 215:18 217:12
225:20,22 230:5
231:2 236:15 237:24
238:3,9,11,14,23
239:3,9,21 240:24
246:19 259:13
260:13,14 261:5,9
333:6,12,14
player's
208:4 243:4
playing
183:8 255:3
Plaza
176:14,18 177:2
  208:18
pleaded
54:20 55:2
please
97:15 112:8 115:17
  140:16 148:18
  169:25 282:13
  320:12 322:19
plenty
17:23 165:13 276:20
  277:4
plus
166:8,8,9 281:3,7,10
  281:17,18
point
37:5 51:3 88:6 105:14
  122:6,22 180:7,23
  192:13 195:19
  196:18,23 197:16
  201:12 234:22
  235:11 236:13
  240:18 249:14,19
policy
222:2,4,8 304:4
poorly
194:10
pops
13:2

portion
63:20 291:19
position
65:7 72:11 74:2 76:16
  85:15 97:7 150:13
  181:15 191:6 220:7
  243:19 288:15
positioned
70:23
positions
47:2,12,18 68:4 238:6
  312:25
possession
170:15,20,25 171:3
possibility
166:12 267:21
possible
16:22 47:25 69:16
  166:3 192:18,20
  206:25 285:5,9,10
  286:2
possibly
174:19 268:14 315:19
post
282:10
potential
68:4 114:10 172:10
potentially
76:11 105:4
PowerPoint
193:10
PR
317:18,25 318:4,10,13
practice
56:17 126:22 127:5
  145:22 146:5,12
  158:18 159:16,22
  164:6 166:18 193:15
  207:4,15 209:8,10
  210:7,10,11,17,18
  220:21 221:22 229:5
  229:12,19 234:8
  239:22,23,24,25
  244:19 246:9,19,23
  247:3 253:11 274:10
  274:20 275:11

practiced
229:2
practices
229:14 309:3
practicing
56:19,21 210:13
  246:11
precisely
7:8
preference
67:16
preferred
238:15
prep
8:18 9:8 12:2,6 22:22
preparation
12:7 13:25 14:14,24
  15:14,16 20:14
  299:12
prepare
7:21 8:17,23 20:3,25
  26:13 75:17 76:5
  78:7,11
prepared
20:15 75:19 85:9
prepares
134:18
preparing
28:2
prepped
8:21 9:4 169:14
present
298:7,8
presentation
319:2
presented
17:6,7 134:7 173:11
  186:25 253:2,10
  320:25
presume
8:2
pretty
59:16,17 95:8,14
  117:21 120:17 127:8
  173:12 183:24
  202:22 208:9,10,12

208:13 211:8 223:19
241:4 243:18 257:3
**previous**
64:4 126:7 226:16
310:16
**previously**
45:11 78:12 95:13
98:5 158:8 312:23
**prime**
71:5
**printed**
103:18
**Printout**
343:18
**prior**
52:25 53:3 116:4
175:21 176:10 328:2
332:11
**private**
306:5,11
**privileged**
8:8 105:23 106:10
109:12 111:7 296:9
297:22
**probably**
25:11 28:8 39:6 47:3
48:11 53:22 58:4
59:16 60:5,15 62:20
67:14 74:9 75:23,24
78:19 89:18 94:4,5
126:3,3 127:18,19
130:2 145:8,14
146:18 150:20
151:17,18,19 156:22
161:17,24 164:21
193:11 196:14
205:19 248:14
250:16 282:18 338:3
**problem**
7:13 13:6 88:11
140:23,25 146:24
164:16 195:11
**problems**
88:18,19
**proceeding**
29:17,17

**proceedings**
276:7
**process**
181:5
**processor**
26:14
**produce**
18:8 28:12,16 101:13
134:15 168:9,17
170:14,19 232:6
**produced**
23:11 25:13 29:9
168:8,10 170:17
171:2
**production**
21:9 28:20 141:3
147:5 169:22 230:16
230:18,21,24,25
231:5,10 232:25
318:24 343:14
**production-Christ...**
319:3
**professional**
1:23 47:3,5,13 59:20
98:12 341:7
**professor**
37:23 45:25 46:3 49:5
50:5 149:19 152:15
152:18 334:2,14,19
**professors**
149:10
**profile**
16:22
**profitable**
35:17
**program**
24:5 27:18,19 36:18
37:13 38:6,11,19
39:6,11 41:15,23
48:20 49:11 51:23
91:3 123:19 131:2
148:14,21 153:18
154:5,8,13 178:6
205:15 206:13
313:19,22 314:2,8

320:4
**programs**
37:17 39:21 54:10
124:3 153:25 154:10
154:18 156:22 205:9
316:18
**prohibited**
130:20 131:16
**promotion**
318:25
**promotional**
232:7
**promotions**
232:3 306:13
**pronounce**
83:22
**proof**
170:17
**proper**
203:15
**property**
332:18
**proprietary**
234:11
**prove**
330:11
**provide**
17:3,20 18:12 41:13
58:18 61:16 168:13
172:21 272:14
328:22 329:9
**provided**
16:24 17:5 20:11
45:11 61:10,18 73:11
110:4 118:4 261:21
264:5 272:13 274:6
**provider**
101:25
**providing**
61:15 275:10
**Prudential**
117:19
**public**
1:24 3:7 132:19 158:8
313:6 317:19,22
322:12 323:25

339:22 341:8,23
342:23
**pucks**
213:23
**pulled**
204:12
**Purchase**
145:18
**purchased**
234:13
**purpose**
37:9 76:4,7 78:10
110:5,10,17 117:7
118:15 172:22 173:6
173:9 234:18 274:22
**purposes**
40:10 110:24 154:3
**pursue**
116:7
**pushing**
59:7
**put**
15:18 28:7 35:16
49:13 55:5 64:6 66:8
73:24 75:11 79:9
82:24 83:2,8 108:6
144:19 160:10,12,14
160:16 161:8 188:20
205:21 207:22
209:24 214:9 216:3
217:13,14 224:6,7,11
235:22 242:18,21
243:20 267:5 324:6
**putting**
46:23 47:21 59:18
83:3,6 116:25 236:11
283:14
**P.C**
2:11
**p.m**
93:11,18,19 142:9,11
142:11,14 157:9
158:3 164:4 166:4,17
167:7,10,18 169:21
233:18 252:5,5
255:23 256:2 282:6

CHRISTOPHER FRATICELLI – 3/21/2014

283:5 327:19 337:11
339:11

**Q**

**qualified**
46:18
**qualify**
46:25
**quarter**
164:8
**quarterback**
56:19
**question**
6:10 7:12 8:5,6 15:7,9
20:17,23 40:5 97:15
97:18 98:7,10 100:17
112:6,12 113:16
115:5,17,20 116:14
131:13 155:7,19
161:21 169:12 171:9
171:17,18 190:10,10
190:16 192:24
197:11,12 209:17
226:17,23,24 227:21
227:25 228:6,9 275:6
288:17 291:5,5
295:16 301:23
314:25 315:8,13
320:10,17 321:2,5
323:18 327:14 329:2
329:7,13,15,19
**questionnaire**
25:20
**questions**
4:14 6:5 16:15,19
28:23 29:2 71:12
106:17,18 169:10,15
318:23 337:14,19
**quick**
63:8 178:10 179:12
180:23 198:13 290:6
292:20
**quickly**
12:18 28:17 96:7
120:11 193:22
242:25

**quote/unquote**
183:7 306:9

**R**

**R**
2:1,8 3:5,5,5,15 14:7,8
158:2,6,6,6 341:1
**radio**
301:6
**Rain-shortened**
73:6
**Ramsey**
121:9,13 180:14,15
181:11,12 182:8
183:3 185:4 187:13
188:16 191:13
192:14 203:17,23
223:14 225:9 243:15
**Ramsey's**
181:14
**ran**
62:19 228:19 229:4
**range**
93:8 164:10 176:5
211:24 215:9 269:16
299:4
**ranged**
89:9,19
**Ranger**
145:22 207:4 245:10
260:4 293:3 312:5
**Rangers**
34:24 41:13 47:10
52:24 53:6,20 55:6
55:15 56:6 78:20,25
79:16 82:8,9,14
83:14 94:19,22,23
95:7,18 101:4 102:2
116:8 117:7,17
119:25 120:8,22
122:12 126:2 127:14
127:17,25 128:2
130:13 132:5 133:3
133:19 134:4 135:9
135:11 136:6,13
137:4 138:15,18

139:21 140:22 141:8
142:19 143:16
146:12,23 147:15
151:16 152:19,23
153:2,11 158:18
159:16 164:5 166:18
172:14 174:8 175:14
176:18 177:6 181:16
194:6,15,22 196:24
200:7 202:14 206:8
210:4,9,16 212:13
213:15 219:12
220:22,25 221:6
223:12 224:20,25
228:18 229:2 230:9
230:16 234:12
236:19 237:12
240:17 245:5,6,13,21
246:2,10,18,19,23
260:21 271:2 272:13
287:3,16,18 306:20
312:13 328:4,15
332:17 333:6,9,12,14
**Ranger's**
146:5
**rare**
205:18
**rarely**
92:17 182:9 195:4,20
196:4 205:17 250:25
251:4 254:4,8 258:12
**read**
97:14,16 104:11,11
112:10 115:18 151:3
315:2 320:13 322:20
329:3,5 340:4
**ready**
231:11
**real**
194:2
**realize**
233:22
**really**
9:5 12:18 13:21 15:7
16:16,21,21 19:14
22:18 25:2 35:7

39:22 46:9 48:2
50:12 51:10 53:21,24
60:10,11 64:23 68:19
68:19 69:3 74:12,19
74:25 75:4 76:24
79:2 86:8 87:4 95:15
95:16 97:12 108:15
113:15 120:5,15
121:6,18 126:14
127:15 132:14,15
136:25 137:20
142:21 143:23 144:5
149:17,23 150:17
153:12 156:23
179:11 181:4 182:19
201:4 212:5,10,22,22
216:15 218:2 220:14
221:4 237:8 239:6,7
243:6 251:17 253:13
254:11 260:11 262:6
266:25 289:23
293:23 294:5,19
325:25 328:10,18
335:19
**realm**
267:21
**Realtime**
1:24 341:7
**real-life**
126:10,11
**real-world**
148:15,22 149:18,25
153:5 154:19
**reason**
45:10 66:22 68:5,18
74:7 82:17 154:24
190:18 206:19 218:6
246:12 262:11 274:6
342:4
**reasoning**
88:16
**reasons**
73:18 95:9 271:23
342:3
**recall**
6:21 9:21 12:18 14:9

14:21 17:9 20:16
21:3,24,25 51:24
52:15 57:16 60:4
65:8 81:7 121:3,5,19
124:12 125:6 127:7
129:20 138:22
141:14,18,19 144:21
145:13 159:24
162:23 167:11,20
172:5 178:14 179:4
184:22,24 192:16
194:20 196:12,15
197:20 204:17
213:18 222:25
245:24 254:9,24
255:3 256:4 259:20
260:12,15 277:9
287:19 293:23
294:14,15 314:15,15
319:8 320:4 331:11
331:21 334:25
**receipt**
135:23
**receive**
18:19 33:23 42:8
51:25 92:4 101:22
102:10 118:17,20,22
120:20 124:25 125:5
133:22 135:9 140:10
202:24 222:12
299:25 329:22
**received**
17:19,23 53:5 101:9
101:16 102:21,25
103:4 104:5,9,15,22
105:2 113:21 114:7,9
116:5 117:25 130:12
130:25 132:4,6
134:14 135:8 136:4
136:12 173:14 178:7
178:8 187:17 238:6,6
273:14 299:21
300:23 301:2 303:17
309:19,21 317:4
318:10,12 319:21
320:18 321:9,23

325:19,21 337:4
**receiving**
79:19 102:8 110:22
116:4 121:24 122:21
131:17,18 328:5
**recess**
85:5 157:8 233:18
327:19 337:11
**recognize**
44:14 75:15 77:25
103:24 105:3 273:4
**recognized**
105:3
**recollection**
7:18 22:15 70:9 78:23
127:12 141:6 178:5
179:9 182:24 187:20
192:23 223:7 244:16
252:19 256:6 260:17
268:10 282:4 283:4
286:4 294:18 314:21
323:8 327:14 331:14
331:25 332:6
**record**
3:12 42:3,5 157:7
158:13 168:20 169:3
169:18 171:11,14
184:5 196:18 233:22
252:15 270:20,22
277:12,14,17 281:23
284:18,25 327:22
339:9
**recorded**
252:23
**records**
264:3
**red**
245:21,25
**reels**
232:20
**refer**
4:5,10 190:2
**reference**
90:4,5 114:9 200:20
287:6 337:6,8
**referenced**

170:5
**referencing**
143:18
**referred**
86:6 183:8 237:6
251:2
**referring**
4:11 14:2 18:18 37:16
37:24 51:12 80:21
84:17 101:11 121:10
131:10 176:23 187:4
187:11 206:16 222:4
222:13 224:23 225:3
225:5 240:14 276:11
276:15 295:2,4,11
298:22 316:20
326:18
**reflect**
22:17 265:10
**reflection**
266:4
**refresh**
22:14 70:8 78:23
127:12 128:6 179:9
182:24 192:23 223:7
244:16 256:5 260:17
282:4 283:3 286:4
294:18 331:14 332:5
**refreshing**
252:19
**regarding**
17:22,23 106:25 107:8
203:7 231:16 301:7
**regardless**
67:17,21
**Registered**
1:23 341:6
**regular**
87:4 240:11 286:13,17
288:6,11,22
**relate**
156:13 189:9
**related**
34:16 308:17 326:4,14
341:16
**relating**

15:21 28:12 46:2
**relations**
313:7 317:19,22 319:4
322:12 324:2
**relationship**
41:12
**releases**
231:21
**relevant**
29:7 335:14
**remained**
299:22
**remedies**
100:18
**remember**
6:20 13:3,13 14:6,7
25:20 26:5 49:4 50:9
51:9 53:7,18 57:6
69:12 71:25 72:9
75:12 86:19 87:17,18
119:23 130:4 137:20
142:24 144:5,22
145:3 150:17 165:8
167:12 174:10,24
177:21 179:14 204:4
205:13,14 210:2
214:16,17 245:22,23
247:12,12 248:2
252:14 256:17,24
263:10 270:19
276:23 277:7 287:5
333:20
**remind**
79:2
**Renaldo**
3:18 31:20
**reorder**
235:14
**repeat**
96:20 112:6,8 115:16
148:19 236:4 270:2
275:8 320:7,9,11
322:18 323:21 327:2
**rephrase**
6:7 167:2 173:17
328:11 334:9

report
57:15 72:8 121:8
   132:5 181:25 182:7
   191:13 301:17
reported
26:3 64:18 79:14
   134:20 182:14
   191:21
reporter
1:23,24 5:18,23 15:6
   43:22 97:16 112:10
   115:18 119:12
   275:19 320:13
   322:20 329:5 341:7,8
reporting
18:17 54:3 120:12
   183:9 187:13 188:16
   219:25 220:4
reports
232:23
represent
3:21 115:7 308:15,20
   310:10,11,14 311:16
   312:17 313:2,15,24
   314:5
representative
118:8,11 119:3 213:13
representatives
86:7
request
21:9 28:20 141:3
   147:5 328:3 343:13
requested
8:19 22:9 173:12
   213:11
requests
306:7 343:8
require
154:5,11,18
required
26:10 38:19 40:9
   58:24 153:17 316:6
   319:13
requirement
59:8 65:23 121:22
requirements

37:18 52:3,14
requires
219:3
resemble
151:14
resources
18:12 313:6 314:10,17
   314:19 323:14,24
   324:6,10,22
respect
17:12 218:7 285:24
   331:19
Respectfully
227:25
respond
5:20 106:16,17 170:22
   170:23
response
8:11 15:7,9 23:18
   173:18 205:4
responses
4:18 170:7 173:14
responsibilities
194:3 220:3 223:11,18
   241:15 242:10
   243:25 244:9 304:13
responsibility
244:3 304:24
responsible
237:21
rest
92:17 183:25 239:6
   249:16
restrooms
71:13
result
317:4 321:9
resume
85:9 343:23 344:4
resumed
158:7
retained
106:12
retainer
105:16
retract

176:21 195:4
return
63:19 134:5,15,18
returns
132:6
revenue
306:14
review
5:25 12:3 13:7 15:15
   15:20 265:8
reviewed
12:7 13:25 14:14,22
   15:13 266:2
reviewing
83:17 187:8 306:6
right
4:12,16,18,22,25 6:8
   6:13 7:6,10 8:24
   14:21 40:15,20,23
   50:15,19 51:19 55:11
   57:17 60:6,16 66:20
   66:23 68:11,24 70:21
   77:11 80:5,9 83:5
   85:2,16 88:18 89:23
   98:3 105:9,11 106:12
   110:10 111:14 122:8
   124:20,21 128:19,24
   129:4,7 133:8 134:12
   136:16 138:10,15
   143:17 145:2 147:20
   150:23 152:4 153:9
   155:10 157:3 159:6,9
   159:22 160:12
   163:14,24 164:19,21
   165:14 173:5 187:21
   188:3 191:3,8,10
   197:7 198:2 201:14
   202:5 203:5 208:9,12
   211:8 216:3 220:17
   225:22 226:6 229:2
   231:13 233:21
   239:19 240:22 241:5
   242:11 244:7,10
   246:11,13,20,24
   249:2 254:2,6 255:20
   258:7 263:19 266:23

268:11 269:21 272:7
   274:23 275:13
   278:19,24 279:3,12
   279:15,24 280:23
   281:12,14 282:10
   285:18,24 286:8
   292:2 296:3 297:11
   300:5,15,24 301:11
   301:13,21,24 302:3
   303:13,21 306:25
   307:24 308:12
   318:21 324:25
   330:13,15 331:25
   333:13 336:14 337:3
   339:3,4
right-hand
69:21 77:16 81:25
   82:5 186:17 264:14
rink
219:9 221:22 229:12
   239:22,23,24
ripped
234:23
River
159:12,13
road
2:13 146:3 159:12,14
   159:23,25 160:2,3
   161:18 163:2,4,5,9
   211:22 257:6
roads
159:17,20 160:7
Rochelle
33:5
Role
137:24
room
177:25,25 178:3 213:3
   213:4,10,12 225:8
   229:13 239:25 240:2
   262:19 314:12
rooms
86:15
Rose
32:6
Rosemarie

```
 31:6                  sales                Sawmill              36:21 37:6 45:16
Rosenstein            64:11                159:11,13 160:4,5    46:22,24 48:18 54:11
169:19                Salesian             saying               55:10,14 56:6 77:4
roster                32:25                59:6 83:5 106:11     91:2,20 94:19 95:11
206:18                Sam                   113:16 142:8,16      110:9 120:15,20
route                 3:21                  189:5,5 197:24 206:6 121:17,25 123:2,8,11
161:9,12 163:21       SAMUEL                210:15 226:5 236:7   124:8 128:19 143:2
routine               2:22                  236:12 284:11,12     155:8 218:24 316:6
202:8                 sanctions             293:24 333:18,20     316:11,19 319:13
RPR                   5:16                   334:6 335:5          326:17
341:22                Santa                sayings              schooling
run                   145:2                333:8,10             54:7
34:20 35:3 49:10,11   sat                  says                 School-related
 49:23 64:20,21       204:8,10,13,16 261:15 23:3 43:23 51:17    18:3
 141:14 150:16 166:2  satisfied             82:17 186:16,18     science
 225:16 227:14,16     67:19                 187:12 188:15       34:7,8,9
 259:22 291:2         satisfy               193:23 236:14       Scott
running               65:22 67:11           264:12 271:14       305:16,24 306:24
50:15 95:17 96:4      Saturday              273:14 278:2 289:7   346:5
rush                  253:14 266:15,19,22   298:11 299:20 301:4 screen
163:15 242:24          267:3,8,18,22 268:5  301:16 305:15 306:3 103:19
R's                    268:6,6,7,14,14     scan                 screens
24:20                  269:3,19 270:14     97:9 205:15 242:23,25 247:25 248:2
résumé                 279:19,21 280:9     scanning             se
59:19 68:4 69:15       284:7,8,10,12,12    206:4                216:9
 73:23 75:14 76:5,12  Saturdays            scene                Sean
 76:20 78:6,11,17,25  268:20,23,25         335:20               118:24 119:13 122:5
 95:12 117:21,25      sauna                schedule             124:10,11 125:4
 118:4,16 119:20      230:4                52:10 66:4 67:3 72:21 126:21 128:9 129:16
 126:2 127:17,19      savviness             139:19,25 140:3,9,17 129:23,24 174:21
 158:21 200:5,16      193:12                140:20 141:6 142:22  177:13,18 181:23
 286:10               savvy                 143:7 167:8,11,12    185:18,25 208:6,7
résumés               192:15,17 193:3,6     214:24 250:21        223:16 249:10
12:13,14,16 17:6      saw                   259:22 303:12,15     324:12
 118:14               13:19,20,23 22:2,15   337:18              search
_____           22:19,25 23:5 57:17  scheduled            23:7
       S              211:20 219:20        93:15                season
S                     220:13 221:18,21     schedules            57:4 64:4 70:11 74:4,5
2:1,22 3:5 158:2,2,2,6 228:25 229:4,9,16,18 87:20 304:13,23      80:16,18
 344:17               230:21,21,24 231:4   Scherer              second
salaried              236:16 237:14        87:14,22,23,24       168:21 249:19,24
88:10,21,24           252:25 255:13        Scholars             Secondly
salary                256:18 265:5 273:25  313:19 314:2         125:25
88:7,9                276:19,20,21,22      school               secretary
sale                  277:4 293:17 294:2   31:18 32:21,25 33:9  25:3
64:17                 296:2 299:2,13        33:10 34:2 35:21,24  section
```

70:21
secure
25:7,16
security
70:16,17 71:8,9 72:13
89:3 247:4,6 248:2,4
248:12 256:14,21
see
22:6,7 45:19 69:15
82:18 95:7,17,24
108:19 151:9 152:18
154:3 167:11 184:14
186:24 187:14
194:24 198:10 201:4
201:6 202:18,20,21
211:17,23 221:4
225:3,4,6,9 240:5,17
247:8,15,23 264:3
265:22 273:11
276:17 277:2 278:2
289:11,19 290:3
298:18 299:8,11,18
299:23 301:9,18
303:4,7,10,18 304:15
305:17 306:2,16
320:24 332:22,23
333:12 334:16 338:9
339:2
seeing
126:17 231:12 247:12
248:2 294:5
seeking
29:11 35:22 100:19
140:18 308:15,20
310:10 311:16
312:16 313:2,15
seen
21:20,23,24 22:2,25
106:23 107:4 110:2
149:10 171:22,25,25
210:11 219:20
242:17,17 276:3,5,7
276:8 295:23 334:12
sees
236:13
semester

42:12 46:7 49:19 53:2
53:3 65:20 91:2
108:12,14 137:9
144:25 147:22
150:20 173:4 310:16
semesters
124:4 147:13 310:16
send
78:14 107:23 110:25
125:8,11 132:9
169:25
sending
172:23 173:6
sends
24:25 132:17
sense
198:15
sent
17:15 18:4 25:8
103:18 104:7 106:24
107:7 112:21 114:3
114:11,17 132:8,8
169:18,20,24 172:12
181:23 195:7 197:23
334:12
September
182:23
series
194:23,25 198:6,22
199:5,13,20 200:19
200:23 201:13,19
202:3,12 286:16
318:20
service
86:6 120:18
services
130:17 306:15
session
198:13 343:10
sessions
12:3,6
set
56:16 86:15 143:7
171:23 177:7 195:2
195:13,21,23 196:5
196:11,19 197:18

200:13 201:3 206:12
206:20 219:13
324:14 341:11,20
seven
61:14 73:5,5,9 74:21
83:7 89:14,19 201:7
269:12,15 337:15
Seventy-five
252:7
seven-and-a-half
280:3,6
sexual
178:11
shadow
185:15 203:17 232:25
233:4
shadowed
203:23 322:3
shadowing
188:8,13
shape
116:17
Shaulson
2:22 3:10,21 7:24 8:15
10:20 20:21 21:7,16
28:18,22 29:4,5
38:25 42:7 43:21
44:12 68:9 69:18
77:14,23 81:23 85:2
85:7 97:14,21,23
99:4,6,22 100:9
103:10,20,22 105:24
106:6,11,22 109:13
109:19 111:4,11
112:7 115:16 116:3
119:15 134:16 147:3
147:7 148:25 157:6
158:12 161:3,22
165:20 166:6 167:3,5
167:25 168:12,22
169:5 170:12 171:6
171:12,19 176:6
184:7 185:22 186:10
186:14,23 192:12
194:9,12 196:20,22
197:14,15 209:14,18

225:24 226:4,13
227:22 228:2 229:8
230:11 231:23
233:15,20 240:12
244:6 246:15,17
251:9 254:2,3 261:8
264:9 265:3,15,17
267:12 268:3 270:6
270:24 272:18 273:2
275:2,18 276:2
277:11,16 279:10
281:12,15,21,25
282:16,20 283:2,16
283:21 284:19 285:3
292:10 295:18 298:2
298:9,17 300:11,14
300:22 302:19 303:3
304:8 305:8,14
306:10 309:14,16
311:22 313:11,13
315:4,9 320:11 321:7
321:14 322:18 323:2
323:19 326:8,10
327:16,21 329:3,12
330:18 336:11
337:13 338:5,9 339:4
339:8 343:4
sheet
340:8
sheets
12:11 344:23
shift
89:12 93:4
shifts
89:20
shirt
245:4,13
shirts
213:10 245:14
shook
184:14
shop
19:7 210:3
short
204:6 290:13
shorter

73:6
**shorts**
244:24 245:2
**show**
80:20 110:7,12,15,18
142:22 169:6 174:23
231:3,11,17
**showed**
199:19 203:15 264:4
**showing**
81:2,5
**shown**
203:13
**shows**
301:6
**shy**
42:13
**sic**
24:20
**sick**
73:17 262:14
**side**
30:23
**sign**
6:2 135:3,22 265:24
296:7,11,16 297:7
334:21
**signature**
338:13 340:15
**signed**
295:12,16,19,22,23
299:7,9 340:8
**signify**
45:2
**signing**
181:20
**similar**
13:9 22:3 23:2 102:21
241:18 242:14
243:13 289:8 295:24
306:14
**similarly**
1:6
**simple**
273:22
**simply**

73:24
**single**
102:24 103:2 172:3,4
210:25 263:20 286:5
313:9 337:24
**singled**
103:7
**singling**
103:5
**sir**
3:12 44:17 304:15
306:16
**sit**
56:22 151:2 197:21
233:12 259:12 261:4
261:9
**sitting**
147:19 204:4 336:12
**situated**
1:7
**situation**
79:12 105:7 172:10
**situations**
13:9 152:12
**six**
42:12 58:5 61:14
89:18,18 180:6 262:2
269:12 313:17
**six-hour**
89:20
**six-month**
58:3,18
**skates**
17:14 212:24 234:5,23
**skimmed**
178:9
**skipped**
264:15
**slightly**
278:13
**slot**
145:14
**slow**
204:14
**small**
61:18 247:25

**smaller**
87:2
**snuck**
240:5
**social**
12:13 334:5
**solicitation**
110:25 113:18,21
116:5 173:15
**solicitations**
101:23 102:6 106:24
107:3,7,13,16 112:21
114:3
**solid**
93:6
**somebody**
18:4 46:10 98:21
127:21 128:10 131:4
150:8,12 154:15
174:4,16 177:12
185:15 188:17
196:14 207:20 214:2
258:12 287:20
288:13 322:16,24
324:7
**soon**
28:16 76:9 126:9
157:5 184:15 234:22
236:15
**sorry**
12:17,22 14:5,6 16:5
18:5 20:18 27:11
30:20 33:25 35:23,25
42:14 60:24 69:11,13
70:6 77:12 78:22
81:24 82:16 84:16
96:21 98:9 101:21
112:5 114:18,23
116:15 119:14
121:19 135:12 137:2
138:4 148:5,18 150:4
155:18 157:4 184:4
193:19 204:22
220:25 221:2 229:23
236:3 237:6 240:13
241:15 259:9 260:18

264:22 268:19 270:2
275:7 278:16 288:4
289:5 307:15 310:12
320:7,9 326:6,8
327:2 328:24 329:18
329:24
**sort**
39:15 153:5 163:9
**sought**
297:19
**sound**
254:13
**SOUTHERN**
1:2
**space**
165:5 166:9,10,11
224:10
**spaces**
165:13
**speak**
9:12,24 10:4 11:9 16:3
16:14 19:12 24:22
25:3 116:6 149:22
290:7,10 297:9
322:15,24 324:7
329:2
**speaker**
194:23,25 198:5,13,22
199:5,13,20 200:19
200:23 201:13,18
202:3,12
**speakers**
199:8
**speaking**
8:4 49:6,18 169:10
171:8 186:2 286:16
325:23
**specialist**
135:4
**specific**
4:10 6:20 8:20 37:15
37:17,17,18,18 50:20
51:2 99:19,20 117:22
117:24 176:24
185:20 205:15
225:10 243:24

307:24 308:5 311:20
313:7 314:16 317:16
324:10
**specifically**
9:13 38:7 49:3 50:9
70:20 102:2 107:18
168:20 183:18 193:2
203:3 207:5 249:11
309:5 315:12 316:4
**specifics**
9:2
**specified**
43:17
**speculate**
237:5,10 296:25
**speeding**
54:22,24
**spell**
24:18 33:2 65:4 83:24
87:23 119:5,13
180:19
**spelled**
24:21
**spend**
19:8 149:7 205:19
292:22
**spent**
129:10 206:6 215:14
216:13 266:4 291:11
293:2
**spoke**
8:21 9:19,23 11:7 24:9
24:10 51:8,9 52:22
104:13 124:10,14
129:16 144:18
185:17 324:16
**spoken**
9:9 69:4 113:20 121:6
185:16 231:7 315:10
**sponsoring**
52:4
**sport**
48:15 159:25
**sports**
27:17 33:24,25 34:3
34:10,14,16,19,21,22

35:3,18 36:18 37:2
37:13 38:6,7,9,14
43:14 45:5,6,7,20
46:8 47:3,5,12,13
50:15,23 51:22 55:23
55:24 75:24 77:2
85:15 86:3 87:6
88:20 93:3 120:17
137:24 138:2,3,5,7,9
138:21 149:15 150:6
154:12,16 156:8,13
174:17 213:14
226:25 228:10 233:9
336:18
**spotting**
247:12
**spreadsheet**
204:18
**spreadsheets**
306:14
**spring**
24:2,3 28:3 33:20 61:5
64:7 140:15
**Square**
1:11 3:23,24 176:25
177:12 186:16
207:13 237:12
264:12 308:16
311:18,24 312:9,13
328:4 344:22
**ss**
341:3 342:1
**sshaulson@morgan...**
2:24
**St**
90:14
**stadium**
64:3,3,7
**stadiums**
35:7
**staff**
258:4 259:14,16
261:11,14
**stamp**
267:10
**stand**

3:16 74:24 75:2
**standard**
234:13
**standing**
74:6,21 83:7
**stands**
90:6
**Starks**
49:8 144:17,23
**start**
33:16 42:14 56:9
80:17,17 90:16,23
139:3 175:25 179:19
211:16
**started**
18:6 53:11 90:18
91:13 129:21 140:14
176:11 186:11
187:19 230:7
**starting**
53:3
**state**
1:25 3:11 341:2,9
342:1
**stated**
17:6 41:17 98:6 126:4
152:6 156:21 171:24
172:25 174:2 193:21
200:8,18 201:22
212:15 229:11
257:20 279:11,18
284:15 289:17
312:20 314:12
324:19 325:7 335:16
337:7
**statement**
278:17 279:11 304:14
304:24
**statements**
15:15,20
**STATES**
1:1
**stating**
80:22 315:17
**station**
208:24

**statute**
313:17
**stay**
64:12 91:10 93:8,13
250:23,25 254:5
256:18 262:7 301:3
**stayed**
63:9 65:11 79:9
254:19,21 255:22
266:9 283:4
**staying**
292:4 300:2
**steady**
43:3
**Steiner**
213:13
**stenographically**
341:14
**step**
281:19 284:21,22
**stick**
17:13,14 213:3 224:7
243:5 251:4
**stickers**
224:11
**stickler**
337:23
**sticks**
193:10 212:24 215:23
215:24,25 216:9
223:22 234:4,22
236:12,15
**stipend**
61:18,23 63:19,20
129:8,15,21 130:6,10
131:11,19 132:4
133:19 134:21 135:8
135:23 184:21 222:6
222:12,21 272:13
273:15 274:7 300:19
303:17,22,25 309:20
309:23 310:4 318:18
329:17
**stipends**
317:12
**stipened**

CHRISTOPHER FRATICELLI - 3/21/2014

129:5,7 131:6,9
222:22 280:18
300:17 303:23 309:2
309:8,12,13,18,22
317:13
**stood**
37:23
**stop**
62:17 88:2 210:14,17
228:24 290:5
**stopped**
247:21
**stop-and-go**
163:24,25
**storage**
51:11 213:9
**stored**
246:23
**straight**
46:21 74:21 75:3 83:7
205:22,22
**straight-up**
121:12
**strategy**
233:12
**street**
158:17 162:8 234:14
**StubHub**
19:8
**student**
42:18 57:21 136:14,16
137:11 147:12,23
313:21 343:18
**students**
34:17
**study**
144:8 228:23
**stuff**
86:23 149:18 221:13
243:17,21 255:11
258:6
**style**
212:19
**Subject**
112:16,18
**submitted**

13:17,22 15:18 78:16
78:24 82:13 83:13
273:8 301:16 334:4
335:10
**submitting**
118:16
**subscribed**
339:16 342:21
**substance**
7:16
**sued**
29:24 30:2 60:6 68:12
68:17
**suggesting**
277:7,9
**suggests**
188:12
**suing**
68:21 69:5
**suit**
183:11
**suite**
2:6,13 306:5
**suites**
306:11
**summer**
32:18 55:20 271:14
**summers**
271:12,14
**Sunday**
9:20 10:11 11:24
169:20 266:23
**supervisor**
17:16 18:4 57:8 65:2
72:4,7 175:5 188:21
190:6 196:6,7 211:18
212:2 223:10 323:10
323:11 325:9,17,25
**supervisors**
175:3,8,13 180:9,12
225:12 316:15
335:12
**supplemental**
321:13
**support**
115:2,23 289:16

293:14 294:21 295:9
295:21 323:23 324:5
330:6,20 331:17
**supporting**
298:4
**supposed**
170:24 182:16 190:3,4
231:6,7 244:21
249:22 257:15
274:24 275:4
**sure**
8:22 12:19 17:10
25:21,22 29:3 32:7
39:21,22 43:10 47:9
47:14 48:3,6,16 51:3
51:4 53:13,18,21
70:19,20 71:11 73:13
73:18 75:25 78:18,20
79:3 81:13,16 82:8
84:2,8 86:11 89:5
91:11 92:5,16 102:22
103:8 104:18 105:13
108:17,20 109:25
112:7 116:16,22
119:7 120:14 121:16
122:18,19 123:14,24
124:2 129:19 132:21
133:8,16,17,22,24,24
136:2,21 137:8
141:19,23 152:8
155:20 161:13 162:2
162:5 171:12 172:2,2
172:4,15 174:11,11
174:12 176:22
179:16,18 180:2,21
182:25 191:14
196:17 197:11 199:7
200:11,19 205:4
213:19 214:11 218:3
219:2 221:25 222:3
222:17,18 225:20
230:2 234:15 247:10
247:20 248:6,14,15
250:6,8,17 254:11,17
255:7 257:24 258:20
266:19 267:16 268:8

269:14 270:4,18
271:7 272:9 276:6
277:6 284:14 285:17
286:14 287:14 288:9
294:24 295:11
299:14 307:16
308:22 312:10 314:7
316:8 318:15,17
319:19,23 320:2,16
320:21,23 324:25
327:4 328:18 329:25
330:10,11 334:23
336:20
**surgery**
81:8,14,17,18 82:21
82:24 83:9
**surrounds**
35:4
**Suzanne**
9:16 10:9 11:13
**Sweat**
245:4
**sweatshirt**
135:16
**sweatshirts**
213:11
**sworn**
3:7 158:8 308:3
339:16 341:12
342:21
**system**
185:3 193:11,14
203:12 205:10
212:24,25 213:6
216:10 224:6,7 234:3
234:9,11 235:9,16,22
236:8,11,11,17
240:20 242:19,19,22
**systems**
232:11
**S-A-L-E-S-I-A-N**
33:3
**S-C-H-E-R-E-R**
87:24
**S-E-A-N**
119:14

**T**

**T**
3:5,5 158:2,6,6 341:1
341:1
**table**
117:20 178:19 261:14
**take**
5:19 7:3,4,8,12 12:19
15:6 32:22 33:21
35:21 36:6,8 44:6,7
44:10 67:14,16,20
68:10 83:15 85:3
135:12 136:16
145:23 146:18
150:21 156:18
159:17 163:9 165:18
179:15 187:6 214:5
221:10 223:10,18,25
233:15 257:17
264:21 271:21,22
272:2 280:2,7 283:12
294:2,6 298:23
327:17 332:18,20
339:3
**taken**
7:14 39:13 50:4 54:8
157:8 341:13
**takes**
258:5
**talk**
16:11 49:25 50:10
51:10 55:7 60:16
69:7 73:20 85:14
127:3 129:15 148:14
148:21 149:8 150:10
152:6,7 153:10
178:11 182:21
184:20 185:2 211:12
219:16 229:16,18
231:6 239:3 240:8,22
259:24 260:9 261:17
289:20,21,21 290:2
320:5
**talked**
51:13,15 136:3 233:25
260:20 335:11

**talking**
14:10 39:20 116:16
129:20 149:8,25
150:3,4 152:14,14,18
153:4 174:4 222:8
226:22,23 227:18,19
247:4,5 253:24 288:2
295:6,14 297:3
307:18,21 309:4
321:13
**taped**
216:2
**Tarrytown**
162:15,17,20
**tasks**
243:13 306:15
**taught**
46:10 86:8,20 230:6
**tax**
46:9 132:6 134:5,15
134:18 135:4
**taxes**
46:11 61:25 132:10,11
**teach**
86:21
**teacher**
87:4 91:23
**team**
35:8,10,13,16 47:24
48:5,10,14,21 55:18
57:16 59:20 65:12
68:3,25 96:4 117:24
226:15,25 227:7
228:11 231:2 253:7
255:23 258:4 318:25
**teams**
126:13 127:18 231:3
233:10 301:8
**team's**
234:19
**technically**
62:4
**telecasts**
232:4
**telephone**
26:25

**television**
231:11
**tell**
4:9 6:5,9 7:4,20 8:16
8:22 12:5 13:2 14:10
16:18 22:4 25:24
46:11 47:17 50:8
53:16,23 55:12 94:4
116:10 121:7,14
122:24 124:22
126:21 127:9 132:15
133:8 137:14 141:9
149:19,19 159:20
160:2 163:12 172:6
175:16 178:4 181:6
183:4,14 184:8 188:5
200:9,9,11 212:11
215:16 216:16
218:21 220:2,6
225:14 227:3 230:3
235:3 249:21 250:17
256:16 259:8 262:6
263:4 266:9 268:20
269:5 277:5 279:16
289:15 290:24 291:7
291:10,15,21 294:7
312:24
**telling**
16:13 53:19 181:3
292:11
**tells**
186:2 188:23
**ten**
21:11 142:6 201:8
258:20,21,21,23
290:14 310:19,20
**tend**
15:5
**term**
238:20 307:18
**terminated**
62:14 79:19 80:14,20
81:2,4,6 288:6
**terms**
79:13 105:20
**terrible**

**television**
336:10
**terrifying**
208:10
**territory**
313:9
**testified**
3:8 29:16 158:9 171:4
285:12
**testifies**
303:17
**testify**
7:17
**testimony**
174:10 234:10 295:17
320:4 340:5,7 341:11
341:13
**text**
19:12,14 171:22
**Thank**
6:8 8:14 13:5 28:18
29:4 43:12 112:9
137:17 161:3 231:24
277:25 339:5,7
**Thanks**
120:6
**Thanksgiving**
6:22
**theme**
153:24 154:7
**Theresa**
90:14
**thing**
16:15 25:19 93:15
109:23 110:3 114:8,8
141:9 173:2 187:16
225:12,13 226:6
242:18 290:4 296:17
307:18 318:6 335:20
336:22
**things**
5:9 7:20 9:5 12:12
14:16 17:15 19:8
20:2 23:3 26:3 47:20
47:21 62:8 64:2 67:6
71:6 76:22 93:16
96:5,6,8 97:8,12

125:23 142:25 149:9
149:9,13,22 152:5,17
153:12 179:12
183:10 195:9 205:16
205:25 206:2,4 212:7
212:19 213:5 214:21
216:7 224:3 225:18
234:9 237:14 241:14
241:18 242:14,22
243:16,20 252:25
253:9 277:4 293:21
294:15 307:11,19
316:22
**think**
14:8 36:25 39:12 41:7
46:17 47:25 59:25
73:19 76:22 98:10
103:7 114:19 117:14
127:24 130:2 134:11
139:3 141:18 149:3
151:13 153:22 154:4
155:24 156:2,2,5,7
162:16,19 166:14
174:21 184:23,23
187:18 190:7,9,15,17
191:15,17,19,20
192:2 209:3 216:13
222:2 226:8,9,10,19
227:11 235:5 240:6
244:11,14 246:3
249:3 261:2,3 263:9
263:10,11,12 267:20
267:25,25 272:16
286:20 288:9,13
292:11 325:24
332:10 333:17 335:2
335:22
**thinking**
28:4 65:16 69:17 70:6
273:24,25 274:2
328:14
**thorough**
301:17
**thought**
27:11 58:22 59:15,17
60:10,11 65:22,25

68:19,21 126:8 134:9
181:19,20 227:22
228:5 236:6 240:13
314:23 320:8 328:14
328:15
**thousand**
310:21,23 311:9,11
**three**
13:14,16 15:12,22
44:22 51:18,23,25
60:5 67:12,19 73:4
108:22,23 110:6
114:13 123:25 124:5
136:4 137:13,18
138:16 144:6 155:14
155:22 165:16,24
217:10 255:8 269:15
296:2 303:9 335:10
**throw**
243:16
**throwing**
189:4 217:16,16,17,18
**Thursday**
24:12 141:13,17
283:10
**ticket**
54:22,24
**tickets**
64:17 92:18
**Tiemann**
30:10
**time**
5:16 6:4,15,15 7:8,9
8:2,2 10:2,23 11:2
12:11,19 15:5 19:23
21:22 22:2,4,19,25
23:4 24:13 26:23
32:11 33:21 35:21
36:6,8 38:17 39:23
40:13,20 41:2,9 44:6
44:8,10 45:8,15,18
49:11 57:21 59:15
60:12 62:3 67:10
74:24 75:3,7 80:7,13
83:15 85:21 86:9
87:16 89:15 90:21,21

90:22 93:6 94:25
104:25 118:11 121:4
122:5 126:7 129:9,18
130:4 137:5,5,7,22
138:13 139:3,20
140:21 142:18 143:6
143:15 144:7,10
145:11,14 146:21
149:5,8 150:24
151:24 152:22
153:13 159:25 160:9
161:7 164:6,9,11,22
166:15,17,20 175:2
175:23 176:3,16
177:3,5,15 179:13,19
181:15 185:18
192:14 193:13,17,20
193:21 194:6,15
195:15 200:6 201:5,6
201:19 203:10,11,13
204:4,6 206:11,17
207:12 208:18,19,20
209:6 210:6,15 212:6
214:3,20 215:5,14
216:5,8,13 217:4,20
218:25 220:21
221:21 223:24 240:4
241:24 242:7,8 246:5
246:7,10,13 249:5,20
251:11,23 252:3,7,19
252:23,24 253:13,20
254:9,12,17,18,19,21
254:23,25 255:4,12
255:14,21,22,23
256:19,23,25 257:5
257:14,25 258:10
261:11,18 262:8,12
262:20 263:13,16,19
264:21 267:3,15
270:18,25 271:4,5,10
272:2 279:20,20
280:21 290:25
291:11 292:4,18,21
293:10,22 295:19,22
298:23,25 299:3
313:10,15 327:3

328:10 332:16
337:14,15,22 339:11
344:23
**times**
8:20 9:6,17 24:3 36:17
42:21,22,23 114:2
139:23 167:10 217:6
217:8 221:13,18
235:25 242:18
243:10 244:4,8
247:21 256:2,9,11
258:21,23 260:12
261:13,20,21 262:23
263:22 264:23
271:18 274:18
283:10 290:7,20
292:15 293:9 294:10
**timesheet**
252:24 264:13 280:13
**time-consuming**
215:4
**tired**
7:2
**title**
46:4 65:8 84:9 188:23
218:21 237:3,7,15,19
**titled**
43:24 47:15 345:13
**today**
4:4 5:4 7:18 21:5 37:3
44:20 91:17,19,21
147:20 168:17 170:6
171:4 292:20 295:17
335:11 336:13
**today's**
8:17 14:15 16:4,12,19
20:25 265:8 343:10
**told**
4:21 14:20 15:25 20:4
20:13,24 53:9,18,24
56:3 74:8,16 88:5,11
88:15,16,17 94:16
120:24 121:17
122:17,22 124:24
125:4,6,l1,13 127:6
128:6 130:5,9 155:10

155:13 166:20
174:22 181:8,10
182:22 183:8 185:18
189:16 193:14 194:2
220:10 222:25
229:20 243:12 249:9
249:20 257:13
266:14 290:18 293:8
293:13 294:11,20
295:20 298:3 331:16
331:24 332:2,4
**tomorrow**
170:3 201:5,24
**ton**
50:9 146:3
**top**
44:22 82:17 103:19
214:12 245:3
**Torromeo**
24:17,19,23 52:21,23
123:18
**Torromeo's**
26:24
**Toscas**
65:3
**total**
179:15 180:4 215:6
216:12
**totalling**
286:6
**touch**
24:4,8
**tough**
216:6 256:12 260:6
265:22
**tougher**
50:20
**tour**
183:19,22
**town**
158:23 159:3 207:9
**track**
185:3
**tracked**
235:17
**traded**

**traffic**
163:20,24 164:2,20
166:8
**train**
203:7 228:5
**trainer**
181:17,18 187:13
188:5,9,13,23 189:4
189:16 191:3,8,22
**trainers**
185:14 186:4 190:20
219:10 237:9 259:20
**training**
61:5 64:7 202:24
203:3,16 253:12
317:3 318:10 319:21
319:24 320:9,18,21
**transcribe**
5:24
**transcribed**
341:14
**transcript**
25:14 43:25 44:18
51:17 137:14,16
151:9 343:6,18
**transcription**
340:6
**transferred**
27:15
**transportation**
274:8,9 275:16
**travel**
61:19 130:8 222:7
309:9,9
**traveled**
160:8
**treatable**
63:7
**treated**
289:8
**treatment**
110:23
**tried**
296:10,15
**Trinity**

**2:5**
**trips**
212:18
**truck**
97:9 203:14,14 208:21
224:10 241:21,23
242:3,4 243:16
**trucks**
47:21 212:16,17,19
214:22
**true**
82:22,25 130:19
163:13 191:5 218:7,9
261:3 289:13,14
293:15 294:22 295:8
295:21 303:11 340:5
**truly**
146:2 154:4
**trust**
336:7,7
**truthfully**
7:17 37:3 74:25
153:22
**try**
6:6 15:10 24:3,7,22
27:22,24 70:25 71:14
91:3 105:13 116:18
117:5 149:21 165:5
195:10 202:4 211:16
213:18 297:7 312:19
**trying**
12:18 14:5,7 15:6
16:22 28:7 49:13
50:2,11 69:12 87:16
114:19 152:21
205:12 227:3 241:15
254:13,16 313:24
**Tuesday**
24:12
**turn**
23:21 88:8
**turned**
88:6 185:7
**TV**
255:2,10
**tweet**

**335:7**
**tweeted**
334:2
**tweeting**
335:3
**Twenty-five**
32:15 252:11
**twice**
8:21 86:22 143:21
216:22,24,25
**Twitter**
253:2,3 334:4,11,16
**two**
10:22 22:21 24:20
26:8 43:25 58:4
115:7 137:8,12,13
139:2,15 142:24
147:13,13 164:17
165:16 176:9,10
178:12 179:22
205:21 206:5,7
208:22,23 212:5,9
215:2,3 216:22
220:23 231:3 244:3,8
249:21 250:3 258:3
267:23 268:15,20,23
269:2,17 283:16
291:22,25 292:23
299:16 338:4
**two-and-a-half**
142:2
**two-week**
139:11
**type**
16:18 120:2 135:10
151:14 192:25
194:24 199:5
**types**
46:17 47:11 48:18
71:12
**typical**
73:5 306:3
**typically**
73:8 244:20 303:8
337:23
**typo**

278:24
**T's**
123:16
**T-I-E-M-A-N-N**
30:10
**T-O-R**
24:20
**T-O-R-R-O-M-I-O**
24:20
**T-O-S-C-A-S**
65:6
**T-shirt**
135:17 245:4

---

**U**

**uh-huh**
4:24
**um**
290:21
**undergraduate**
33:12 36:22 37:5 54:6
**underprivileged**
49:9
**understand**
3:18,25 5:3,11,15,21
6:2,5,6,7,10,11,17,24
8:12 22:10 37:8
39:23 40:8,25 46:25
47:18 103:17 109:15
120:19 131:13,15
155:18 156:11
164:13 171:7 172:8
189:20 209:17
225:16 236:18
240:20 308:14
327:23 328:24
329:13,14 330:13,21
334:5
**understanding**
103:3 112:25 113:7,11
154:17 155:12,21
169:8 170:14 172:7
172:16,20 173:24
182:14,15 237:23,25
257:10 274:5 297:18
324:8

**understood**
40:22 128:15 129:2,9
129:12 153:15 268:4
**UNITED**
1:1
**unlawful**
330:14
**unload**
212:17,18
**unloaded**
203:14
**unloading**
214:22
**unpacked**
205:20
**unpacking**
215:11 223:21
**unpaid**
39:18 40:2,11 101:11
110:9 121:18 122:13
308:21,23 309:5,7
312:21 314:5 330:14
**unwilling**
169:9
**unwrap**
216:2
**update**
50:11
**upper**
43:24 69:22 77:18
**USA**
159:25
**use**
3:15,19 4:4 26:14
76:11 92:17 149:17
150:22 152:25 153:2
160:24 168:18 170:2
193:14 196:4 204:20
204:25 205:6,9 224:6
230:5 275:9,12,13
**uses**
48:14 205:11,15
228:12
**usher**
70:18
**usual**

**understood**
322:6,8
**usually**
27:13 136:23 249:5
258:7 260:12

---

**V**

**van**
212:21
**various**
174:7 194:23 304:23
**venture**
78:19 161:23
**verbal**
4:18
**verbally**
4:23
**verifying**
265:24
**version**
78:5
**versus**
207:24 227:10 252:5
291:11 309:18
**video**
247:2,15,17 248:9
**view**
96:17,22 323:23
**Vincent**
30:19,20,21
**violate**
331:18
**violated**
99:17,24 100:6 330:21
330:25
**violating**
330:5
**Virginia**
2:3 101:10,10 102:15
103:12 104:5,16,19
105:17 116:5 344:8
**visual**
162:14
**voice**
4:20
**voicemail**
24:25

**vs**
1:9

---

**W**

**W**
45:2
**wage**
100:3,11,24 101:2
309:23 310:5 328:22
329:9,17,22 330:2,6
330:10,23 331:19
332:13
**wages**
101:12
**wait**
15:8 20:22 321:4
**waiting**
215:10 217:17
**walk**
164:14,15 165:10,15
165:21 183:22
210:12 228:21
247:20 256:18
**walked**
256:19 333:15
**walking**
166:9
**wall**
64:6
**want**
16:16 22:4 44:8 54:23
55:5,7 56:8 63:9
67:24 68:10 75:10
77:2,2 81:22 83:6
108:9,15 110:18
116:16,23 120:3
121:11 123:3 127:23
138:18 146:25
149:21 155:6,7,22
156:3 163:11,12
166:25 195:10
196:17 197:10
203:19 208:11
213:18 215:16
216:16 228:3 229:23
237:4,4,10 255:17

261:11 264:22 267:4
267:15 268:19 269:7
277:5 282:14,16
284:19,20 285:4
286:22 290:14
294:24,25 295:10
296:24 299:5 314:5
314:23 328:25
329:24 335:19
**wanted**
36:2,3 58:23 62:2
64:12 79:17 88:23
90:25 109:25 114:4
122:17,19 123:24
126:14 155:14
211:23 266:25
274:22 275:13
307:16 308:6 322:11
325:3,12,18 326:22
327:4
**wants**
238:20
**wash**
224:8
**washer**
217:17,19
**washing**
224:9
**Washington**
55:22 60:17 61:6,16
62:18 63:12,16,23
68:13,25 81:3,4
238:5
**wasn't**
28:6 39:21,22 41:19
53:9,21 58:24 62:3
62:15 63:8 65:10,18
70:5 73:25 74:5,11
74:13 79:19,19,20
88:7,17 100:11 103:8
124:2 146:2 150:14
163:6 168:8 177:13
177:19 181:2,4
183:21 199:24 200:3
206:11 208:7 210:2
214:4 218:4,13,17

219:25 220:18
227:24 237:2,8
239:23 251:20,25
254:14 255:6 256:14
263:18 268:24
278:24 290:19
292:16 293:4,4 294:5
309:19,22 328:18
331:4,4 333:15
**watch**
210:9,12,14,17 228:24
229:19 230:16,18
247:22 254:20
255:13
**watched**
231:10,12
**watching**
229:12 255:2,9,24
**wave**
334:6
**way**
7:16 24:21 39:7 41:8
65:17 70:5 82:4
113:15 116:17
127:11 128:10
131:23 135:5 156:24
178:22 179:8 192:22
203:15 208:13 223:6
228:15 234:20
237:16,18 239:13,15
244:15 252:18,23
256:5 260:16,21,25
266:16 286:3,23
294:17 296:24 318:7
331:13 332:5 334:4
341:17
**ways**
34:20 35:2
**wear**
214:10 233:7 244:20
244:23,24 245:6,7,9
245:13,16,18,25
**wearing**
145:2 244:22
**week**
9:21 11:4 24:10,11

58:7,11 60:25 61:3
72:18 89:7,10 90:19
91:15 118:2 140:8
141:22 142:20 149:6
167:24 170:18 243:8
243:11 249:7,12,12
249:15,19,21,24
250:3 263:14,21,24
264:7 267:8 269:25
270:4,10,11,16,17
273:25 278:10,14,23
279:17,19,21,22
280:6 285:6,24 286:5
303:9,18
**weekday**
163:15
**weekend**
10:17 268:17 269:21
**Weekly**
264:12 344:22
**weeks**
58:5 139:2 176:9,10
212:5,9 270:5 278:3
278:12 279:14
285:13,21 299:16
**week-to-week**
58:9
**Welcome**
119:2
**Welcoming**
18:17
**went**
12:9,10 36:22 39:7
50:9 51:3 64:17
66:22 96:2 107:13,16
125:6 140:7 155:21
159:15 160:9 172:2
173:8,10 176:18
178:7 202:11 207:12
207:19 208:2 219:8
219:10 244:18 257:3
258:23,25 259:3
282:5 314:12 317:6
**weren't**
28:8 70:25 72:22 97:3
97:18 103:5 146:11

146:13 195:12
218:14,16 231:6
239:6,7,18 240:19
244:21 274:16,17
292:6 308:12 329:16
**Westchester**
126:22 198:12,14
201:21 209:9,11
**we'll**
7:4,8 28:16 134:13,15
291:6 338:8
**we're**
13:3 14:10 91:16
158:13 233:21
236:14 277:17
283:23 294:24 295:4
295:14 327:22
337:25 339:8
**we've**
3:20 149:9,22 185:16
**whatnot**
125:7 213:24 263:6
**whatsoever**
307:4
**WHEREOF**
341:19
**willfully**
328:21 329:8,25
330:21,25 331:18
**willing**
10:16
**winter**
135:14 230:25 231:4
244:25 305:16,25
306:24 307:13 346:5
**wish**
342:2
**withdraw**
22:13 36:4 42:25 45:4
45:5 66:5 97:21 99:4
131:14 138:20
142:17 155:11
166:24 167:3 194:10
196:20 224:17
246:15 257:9 265:15
270:6 309:14 313:11

326:9
**withdrawal**
138:17
**withdrawing**
65:19
**withdrew**
42:24 66:11 137:19
138:2,8,13 139:4,11
150:6
**witness**
3:6 44:11 68:8 83:17
105:22 106:16 112:9
119:14 158:7 169:6,9
169:13 187:8 268:2
276:10 321:6 339:7
341:11,13,19 343:2
**witnesses**
335:14
**word**
4:4 26:14 170:23
173:19 178:10
188:20,22 190:2
193:9 241:16 326:21
326:21
**words**
189:15,19 295:15
**word-for-word**
99:12
**wore**
245:12 246:3
**work**
10:17 17:8,12 27:2
43:3 47:20 48:22
55:8 56:17,17 62:15
64:10 65:17 68:2
72:19,25 73:12 76:17
79:20 85:20,23 89:8
89:22 90:25 94:12
96:15,16 98:19,20,23
99:13 100:12,24
105:4,5 126:12,13
144:16 151:5 164:13
185:8,12,13 189:6
190:3 193:9,22,25
198:23 202:18,19,20
224:25 226:20,20,23

227:12,13,15 232:10
238:13 257:14
270:11 271:2 299:22
302:14 305:5,7
307:13,17,18 328:16
328:17 331:3,3,5,7
336:24
**worked**
55:13,19,23 57:14
62:9 64:16 70:9
71:22 72:14,21,23
73:11 75:6 84:15
86:9 88:4 91:3 95:14
207:20 238:9 253:25
259:19 278:3 279:19
281:6 284:4 285:13
303:9 310:8 315:23
**worker**
208:3
**workers**
177:8
**working**
32:17 52:9 66:2 70:18
74:13 88:2 90:16,23
93:5,5,10 110:9,23
127:7 178:20 181:3,7
181:8 183:16 186:3
194:5 201:3 202:6
223:19,24 227:17
237:24 238:2,10,23
240:17 253:8 254:10
306:11,13 312:14
314:14
**workplace**
178:12
**works**
49:24 84:4 230:4
**workshop**
200:6,16
**workshops**
286:11
**workweek**
280:21 284:4
**world**
174:17
**worn**

245:22
**worried**
262:18
**worse**
295:24
**worth**
74:12,13 124:4
**wouldn't**
28:5 53:8 96:24 98:13
128:22 129:3,9 131:6
143:13,19 148:8,10
153:12 161:18
164:15,16 166:2,2
189:3,6 191:18,20
202:7 206:15 210:13
213:5,7 216:4 219:16
221:4 223:21 235:19
239:17 242:24
243:19 244:23 245:7
245:9 246:6 252:14
257:6 261:6,9 263:2
263:3 289:23 290:2
324:4
**wrapped**
63:8 206:2
**written**
181:10 295:4 332:24
**wrong**
34:2 108:16 185:23
269:8 273:17,18,18
273:20 279:3,8,12
285:19,23 299:6
335:3
**wrote**
17:19 169:25 273:23
**W-2**
133:18 134:3,14
**W-2s**
132:9 134:17 273:23
**W-4**
135:22

--- X ---

**x**
1:3,14 236:12,12,15
343:1

--- Y ---

**Y**
83:25
**Yahoo**
18:25
**Yankee**
70:22
**Yankees**
56:2 69:8 70:10,24
71:19,22 72:15,19
**yards**
165:16,24
**yeah**
70:5 82:10 168:24
174:19 204:3 208:13
224:16 256:24
290:21
**year**
49:10 65:12 77:4
92:20 101:20 132:17
132:22 133:2 214:13
230:25 271:13
**years**
26:5 30:14 32:10
92:13,13 132:23
136:22 144:7 177:15
200:10 252:13
313:17
**yesterday**
9:20,24 133:7
**York**
1:2,22,22,25 2:7,7,14
2:21,21 3:3,3 30:11
32:4 33:5,15 34:24
41:13 52:24 53:5,19
55:6,15,17 56:2,2,5
56:10 58:17 60:7
62:21,23 69:8 70:10
71:19,22 72:14,19
73:21 75:6 78:20,25
79:6,14,24 80:11,15
82:14,18 83:13 94:19
94:22,23 95:17 101:4
102:2 116:8 117:7,16
119:25 120:8,22
122:12 126:2 127:14

127:17,25 128:2
130:13 132:5 133:3
133:19 134:4 135:9
135:10 136:6,13
137:4 138:14 139:21
140:22 141:8 145:18
146:23 151:15
152:19 172:13 174:8
175:14 176:18
181:16 194:22
196:24 200:7 202:14
206:8 212:13 220:22
224:20,25 234:12
237:12 246:10,18,23
260:4,21 272:12
287:2,15,18 306:20
312:5 318:25 328:4
332:17 333:6,9,12,14
341:2,4,9 342:1,2
**young**
59:17
**younger**
86:23

_____
**Z**
**zero**
114:10
**zip**
32:7

_____
**$**
**$10**
84:23
**$15**
273:15
**$150**
273:25
**$16**
87:12
**$30**
130:11,13 222:6,12
274:3
**$50**
299:21
**$500**
61:24

**$80**
303:18

_____
**0**
**01BA6260327**
341:23
**010**
344:5
**014**
344:24
**026**
344:24
**03**
344:24
**06**
33:7

_____
**1**
**1**
21:8,13 23:8,12,18
343:12
**1/27/14**
295:3,14 345:5
**1/27/15**
295:5
**1:02**
158:3
**1:13-cv-06518-JMF**
1:9
**10**
10:25 22:7 78:22
81:11,19,25 82:17
275:20,23 276:4
289:2 299:18 345:8
**10,000**
311:6,8
**10/9**
267:9 268:5
**10:40**
85:5
**10:57**
85:5
**100**
267:16
**10006**
2:7

**101**
1:21 2:20
**10178**
2:21
**103**
69:21 343:24 344:7
**10469**
30:11
**106**
343:7,7
**107**
343:20
**108**
343:20
**109**
343:7
**11**
93:15,18 280:10 281:7
282:21,23 283:15
301:4 345:12
**11:45**
253:4,6,25 254:19
255:7,22 266:9
278:10 282:5 283:5
283:11
**111**
2:6 282:3 343:7
345:15
**115**
343:7
**11514**
2:14
**12**
11:3 77:17 78:23 82:6
280:8,10,11 281:3,5
281:10 283:11
298:14,19 306:3
345:17
**12th**
182:23
**12:18**
157:8
**13**
302:20,24 303:5
345:21
**14**

**87:12 92:4,6 264:16**
281:6,17,18 283:13
283:15,20 295:5
305:9,11,18 346:3
**14.45**
281:8
**1403**
2:6
**141**
343:8
**147**
343:8
**15**
252:6 274:2 283:19,19
283:22 288:25 289:3
289:6 293:15 294:22
295:7 298:5
**16**
43:23 169:20
**168**
344:12
**17**
267:12 345:13
**186**
344:16
**1988**
30:6

_____
**2**
**2**
43:23 44:3,15 151:9
208:18 264:14,15
343:17
**2:26**
233:18
**2:43**
233:18
**20**
30:14 145:25 161:25
162:4 166:7
**2000**
75:9
**2006**
33:18
**2007**
56:12 70:11

CHRISTOPHER FRATICELLI – 3/21/2014

Page 46

**2008**
56:12,13
**2010**
33:20 42:16 92:21
  149:16
**2011**
49:21 50:3 52:25
  60:24 62:10,11 63:13
  69:12 70:5 75:11
  78:9 79:8,10,25 80:4
  80:10 133:21,24
  134:11,21 182:23
  345:14
**2012**
45:14 85:18 94:7
  133:21,22 134:2,3,6
  134:13,14,21 135:15
**2013**
76:2 85:19,24 90:19
  101:21 102:8
**2014**
1:16 3:2 43:23 169:20
  339:18 341:20
  342:21
**206**
344:10
**21**
1:16 3:2 343:12
**23rd**
341:20
**24th**
30:6
**2434**
30:10
**26**
264:14,16
**264**
344:21
**272**
345:3
**275**
345:8
**28**
343:8
**282**
345:12

**287**
162:6,9,10 163:8,24
**297**
343:7
**298**
345:17

---

**3**
3
69:25 70:7,8 75:15
  76:13 179:17 264:15
  343:4,22
**3/21/14**
295:14
**3/24/88**
30:6
**3/5**
299:15
**3:30**
91:11 166:13 179:17
  250:22 251:6
**3:45**
166:4,15 250:22 251:6
**3:58**
169:20
**30**
108:19 177:23
**300**
112:19
**302**
345:21
**305**
346:3
**32**
281:17,18 283:10
**347**
2:13
**35**
215:9
**37-and-a-half**
280:7,8

---

**4**
4
22:6,7 77:15,20 78:2
  78:11,17,24 79:5

81:24 91:10 93:7,11
  93:18 118:3 163:15
  164:8,8,18 283:10
  303:7 344:3
**4:20**
142:3,5,8 164:4
  167:13,16 251:6
**4:27**
327:19
**4:35**
327:19
**4:45**
251:3,25 252:5,14
  337:11
**4:47**
337:11
**4:48**
339:11
**40**
281:3
**400**
112:19
**44**
343:17
**45**
215:9 223:25 257:21
  257:22,25 280:10
  283:17,20
**46**
32:6 281:18
**47**
283:23 284:4 285:7
**49.5**
280:11

---

**5**
5
103:11,14,25 107:2
  113:19,22 164:14
  166:19 167:7,10,17
  250:22 251:2,13,20
  252:5,14 254:5,10,20
  254:21 255:14,21
  256:2 278:2 279:23
  344:7
**5th**

**299**:8
**5,000**
311:3,5
**5:30**
255:19,22
**50**
161:19,24 211:24
**500**
310:24 311:2
**500,000**
311:12,14
**52**
281:4
**53**
43:9
**55**
278:3,11 279:17
  280:20 285:14,24
  286:6
**56**
43:9

---

**6**
6
168:2,4 169:6,7,13
  171:21 173:15
  278:16,16 303:16
  344:12
**6:58**
345:13
**69**
343:22

---

**7**
7
142:3,3,5,5,9,11,13
  145:15 163:15
  166:17 167:14,16
  186:15,18,20,25
  251:11 252:4 273:11
  304:11 344:16
**7th**
282:9
**75**
242:8
**77**

CHRISTOPHER FRATICELLI - 3/21/2014

344:3
**777**
159:11,14

---
**8**

**8**
77:17 264:10,18 272:4
  283:10 344:21
**8/23/13**
344:8
**8/31/11**
344:17
**80**
242:8
**828-5363**
19:19

---
**9**

**9**
78:22 82:5 91:9
  164:13 179:25
  249:13,16,23 250:4
  253:22 272:19,23
  273:5 277:22 278:9
  278:18 279:23
  280:15 281:6,7
  283:11,15 289:6
  345:3
**9th**
267:9 268:5
**9:11**
1:17
**9:30**
142:3,6,11 249:8,15
  250:3 253:23
**90**
94:6
**917**
19:19
**95**
209:21
**99.9**
209:19

# Fraticelli Deposition Ex. 5

From: "Virginia & Ambinder " <lloyd@internshiprights.com>
Date: August 23, 2013 at 6:54:27 PM EDT
To: cfraticelli324@yahoo.com
Subject: NY Ranger - Unpaid Intern Wage and Hour Claim - Attorney Advertisement
Reply-To: "Virginia & Ambinder" <lloyd@internshiprights.com>

Update Profile / Unsubscribe

SUBJECT: POTENTIAL UNPAID WAGES OWED TO UNPAID INTERNS AND TRAINEES

ATTORNEY ADVERTISING - THIS IS NOT A LEGAL DOCUMENT

You may be owed wages for the time that you worked as unpaid intern or trainee. This notice informs you of your right to recover unpaid wages, including overtime compensation if you were employed as an unpaid intern or trainee for any period of time since 2010. If you were employed in New York, your claim period goes back six (6) years to 2007. This advertisement has not been authorized by the court. Your email address was obtained from a nationwide resume database. If you were employed by a company for any length of time as an unpaid intern or trainee, and your employer failed to pay you for the work you performed, or if the company did not pay you at the legal overtime rate of one and one-half times your hourly rate when you worked over 40 hours in a week, then you may wish to call (516) 873-9550 or (212) 943-9080 for a free, confidential consultation to discuss your rights, your facts, and your potential remedies.

It is important to note that you have the right to seek unpaid wages even if you (1) received academic credit and school approval and (2) you agreed to an unpaid or underpaid internship. If you typically worked a 40 hour week and your employer unlawfully failed to pay you while working as an unpaid intern or trainee, you may be entitled to wages, and in many instances "double damages" (double the amount of back pay owed) as follows: 40 hours x $7.25 minimum wage rate = $290.00 in earned but unpaid wages for 40 hours worked. Plus: an equal amount of damages = $290.00 Total: $290.00 (wages) + $290.00 (damages) = $580.00 owed for each unpaid 40 hour week worked. By way of illustration, if you worked 40 hours each week during a 13-week summer internship you could be owed up to $7,540.00 inclusive of damages (13 weeks X $580.00 = $7,540.00). The overtime amount owed for worked performed over 40 hours is $10.87 per hour (time and one-half) + $10.87 damages = $21.75 per hour. Your entitlement may vary depending upon your state's minimum wage rate and actual hours worked.

With few exceptions, under a Federal law known as the Fair Labor Standards Act (FLSA), most employers are required to pay their employees at no less than minimum wage for all hours worked even if: (i) you agreed to work as an unpaid intern or trainee and (ii) you received academic credit and school consent. Under the FLSA, you can seek recovery for up to three years. In some states, such as New York, your claim may go back to as far as six (6) years. The employer typically denies the allegations.

If you wish to receive a free legal and confidential consultation to learn more about your right to recover unpaid wages, you can contact: Jeffrey K. Brown, Esq. at Leeds Brown Law PC, located at One Old Country Road, Suite 347, Carle Place, New York, 11514, telephone (516) 873-9550, facsimile number (516) 747-5024, www.leedsbrownlaw.com. You can also visit www.InternshipRights.com for more information.

Lloyd Ambinder, Esq. at Virginia & Ambinder, LLP located at 111 Broadway, Suite 1403, New York, New York, 10006; telephone (212) 943-9080, e-mail Lloyd@InternshipRights.com, facsimile number (212) 943-9082. Web:www.vandallp.com and www.Internshiprights.com.

You may also retain an attorney of your choice to represent you.



EXHIBIT  5
WIT: Fraticelli
DATE: 3 /21/14
FRANK BAS, RPR CRR

# Fraticelli Deposition Ex. 6

---------- Forwarded message ----------

---------- Forwarded message ----------

Greetings

My law firm, along with Leeds Brown Law, P.C., represents former unpaid interns in a potential nationwide class action where it is alleged that MSG Holdings, L.P. and The Madison Square Garden Company and other related entities ("MSG") unlawfully failed to pay them wages. The case Fraticelli v. MSG Holdings, L.P., No. 13-CV-6518 is docketed in the U.S. District Court in the Southern District of New York.

We are contacting former MSG interns as part of an investigation of our clients' legal claims. You were identified as a former MSG intern based on your profile on LinkedIn. We believe that you may have been subject to MSG's practices based on interviews we have conducted with our client and other former interns at MSG.

We would appreciate the opportunity to speak with you briefly as part of our investigation. Our conversation will be strictly confidential. Confidential information that you provide to us could help us obtain a recovery on behalf of current or former interns who we allege should have been compensated for their work. You are under no obligation to respond to this message or participate in this lawsuit.

Please take a few moments to speak with us about your internship experience by contacting LaDonna Lusher, Esq. and Suzanne Leeds, Esq., at (212) 943-9080 or Michael Tompkins, Esq. and Dan Markowitz, Esq. at (800) 585-4658. You may also email me at Lambinder@vandallp.com

We look forward to hearing from you.

Sincerely,

Lloyd Ambinder, Esq.
VIRGINIA & AMBINDER, LLP
111 Broadway, 14th Floor
New York, NY 10006
Web: www.vandallp.com

Reply   Not interested

You are receiving LinkedIn emails. Unsubscribe.

EXHIBIT 6
WIT: Fraticelli
DATE: 3 / 21 / 14
FRANK BAS, RPR CRR

# Fraticelli Deposition Ex. 8

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET

**MADISON SQUARE GARDEN**
*The World's Most Famous Arena*

FRAT_0000002

### INSTRUCTIONS

**DEPARTMENT NAME:** *MSG Training Center*

- Weekly Time Sheets must be submitted: Each Monday before **NOON**.
- All Time Sheets must be completed in Ink.
- All alterations must be Initiated by the Department Head.
- Check box for days worked.

**WEEK ENDING:** ✓ 1/8/12

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY IN | | TUESDAY IN | | WEDNESDAY IN | | THURSDAY IN | | FRIDAY IN | | SATURDAY IN | | SUNDAY IN | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Christopher Fraticelli* 592286 | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | ✓22.5 |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**APPROVER'S SIGNATURE**

**DATE** 01/10/12

**PRINT APPROVER'S NAME** ✓ *Acacio Marouos*

Original White: PAYROLL DEPT. COPY   EMPLOYEE COPY: Yellow

EXHIBIT 5
WIT: *Fraticelli*
DATE: 3/21/14
FRANK BAS, RPR CRR

MSG 1026 (4/07)

FRAT_0000003

# INTERN

## MADISON SQUARE GARDEN WEEKLY TIME SHEET

**MADISON SQUARE GARDEN**
*The World's Most Famous Arena*

### INSTRUCTIONS

- Weekly Time Sheets must be submitted: Each Monday before **NOON.**
- All Time Sheets must be completed in Ink.
- All alterations must be Initiated by the Department Head.
- Check box for days worked.

**DEPARTMENT NAME:** *MSG Training Center*

**WEEK ENDING:** 1/1/12

| EMPLOYEE'S NAME | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMPLOYEE ID#** | | | | | | | | | | | | | | | |
| *Christopher Frabcalli* *531 5.9.2086* | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | **225** ✓ |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**APPROVER'S SIGNATURE**

**PRINT APPROVER'S NAME** *Acacio Marques*

**DATE**

Original White: PAYROLL DEPT. COPY    EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET



### INSTRUCTIONS

DEPARTMENT NAME: *NYR*
*Training Center*

- Weekly Time Sheets must be submitted: Each Monday before **NOON.**
- All Time Sheets must be completed in ink.
- All alterations must be initialed by the Department Head.
- Check box for days worked.

WEEK ENDING: *9/25/11*

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54d8d6 | IN | ☐ | IN | ✓ | IN | ☑ | IN | ✓ | IN | ☑ | IN | ☐ | IN | ☐ | 224 225 2wks |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

APPROVER'S SIGNATURE

DATE *09/26/11*

PRINT APPROVER'S NAME *AdAAous*

Original White: PAYROLL DEPT. COPY    EMPLOYEE COPY: Yellow

MSG 1025 (4/07)

FRAT_0000014

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET



**INSTRUCTIONS**

**DEPARTMENT NAME:** NYR

Training Center

- Weekly Time Sheets must be submitted: Each Monday before **NOON.**
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

**WEEK ENDING:** 9/18/11

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542286 | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**APPROVER'S SIGNATURE**

**DATE** 09/26/11

**PRINT APPROVER'S NAME** AMAROUS

Original White: PAYROLL DEPT. COPY    EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

FRAT_0000015

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET



### INSTRUCTIONS

- Weekly Time Sheets must be submitted: Each Monday before **NOON**.
- All Time Sheets must be completed in Ink.
- All alterations must be initialed by the Department Head.
- Check box for days worked.

**DEPARTMENT NAME:**

Rangers Training Center

**WEEK ENDING:** 10/16/11

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher Fratielli | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**APPROVER'S SIGNATURE**

**PRINT APPROVER'S NAME** ACACIO MARQUES

Original White: PAYROLL DEPT. COPY   EMPLOYEE COPY: Yellow

**DATE** 10/17/11

MSG 1026 (4/07)

FRAT_0000016

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET

**INSTRUCTIONS**

- Weekly Time Sheets must be submitted: Each Monday before **NOON.**
- All Time Sheets must be completed in ink.
- All alterations must be initialed by the Department Head.
- Check box for days worked.

**DEPARTMENT NAME:** Rangers Training Center

**WEEK ENDING:** 10/9/11

**MADISON SQUARE GARDEN**
*The World's Most Famous Arena*

| EMPLOYEE'S NAME | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMPLOYEE ID#** | IN | | IN | | IN | | IN | | IN | | IN | | IN | | |
| Christopher Frutrell | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | ✓ |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**APPROVER'S SIGNATURE**

**PRINT APPROVER'S NAME** Acacia Warlous

**DATE** 10/7/11

Original White: PAYROLL DEPT. COPY   EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET

**MADISON SQUARE GARDEN**
*The World's Most Famous Arena*

### INSTRUCTIONS

- Weekly Time Sheets must be submitted: Each Monday before **NOON**.
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

**DEPARTMENT NAME:** Rangers Training Center

**WEEK ENDING:** 10/21/11

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher Fratcelli | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | 6 |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**APPROVER'S SIGNATURE**

**DATE** 10/17/11

**PRINT APPROVER'S NAME** Deacio Marques

Original White: PAYROLL DEPT. COPY.   EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

FRAT_0000018

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET

**MADISON SQUARE GARDEN**
*The World's Most Famous Arena*

### INSTRUCTIONS
- Weekly Time Sheets must be submitted: Each Monday before **NOON**.
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

**DEPARTMENT NAME:** *N Y R Training Center*

**WEEK ENDING:** *10/23/11* ✓

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|
| *Christopher Fratell* 548286 | IN ☑ | IN ☑ | IN ☑ | IN ☑ | IN ☑ | IN ☐ | IN ☐ | 225 |
| | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | 224 2wks |
| | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | |
| | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | |
| | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | |
| | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | |
| | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | |
| | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | IN ☐ | |

**APPROVER'S SIGNATURE** ✓ _(signature)_

**DATE** *10/28/11*

**PRINT APPROVER'S NAME** *Acacia Marquez*

Original White: PAYROLL DEPT. COPY    EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

FRAT_0000019

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET
### INSTRUCTIONS


MADISON SQUARE
**GARDEN**™
*The World's Most Famous Arena*

**DEPARTMENT NAME:** *NYR*
*Practice Facility*

- Weekly Time Sheets must be submitted: Each Monday before **NOON**.
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

**WEEK ENDING:** *10/16/11*

| PAYROLL USE ONLY |
| --- |

| EMPLOYEE'S NAME | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **EMPLOYEE ID#** | | | | | | | | | | | | | | | |
| *Christopher Fratalli* *543286* | IN | ☑ | IN | ☐ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**APPROVER'S SIGNATURE**

**DATE** *10/22/11*

**PRINT APPROVER'S NAME** *ACACIO MARQUES*

Original White: PAYROLL DEPT. COPY    EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET

### INSTRUCTIONS

**MADISON SQUARE GARDEN**
*The World's Most Famous Arena*

DEPARTMENT NAME: *NYR Training Facility*

- Weekly Time Sheets must be submitted: Each Monday before **NOON**.
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

WEEK ENDING: *11/6/11*

PAYROLL USE ONLY

| EMPLOYEE'S NAME EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Christopher Fratcell* *5 45286* | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | ✓ **225** |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

✓

APPROVER'S SIGNATURE

DATE *11/4/11*

PRINT APPROVER'S NAME *ACACro MARQUES*

Original White: PAYROLL DEPT. COPY   EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET
### INSTRUCTIONS



**DEPARTMENT NAME:**
*NYK Practice Facility*

- Weekly Time Sheets must be submitted: Each Monday before **NOON.**
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

**WEEK ENDING:** *11/20/11*

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Christopher Fratricelli* 5.14.0 x 50 | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | **225** |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

APPROVER'S SIGNATURE

DATE *11/21/11*

PRINT APPROVER'S NAME *Aracio Marques*

Original White: PAYROLL DEPT. COPY    EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

FRAT_0000022

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET



### INSTRUCTIONS
- Weekly Time Sheets must be submitted: Each Monday before **NOON**
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

**DEPARTMENT NAME:**
*NYR Practice Facility*

**WEEK ENDING:**
*11/27/11*

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Christopher Fratcell* 519286 | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☑ | IN | ☐ | IN | ☐ | 224 |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

APPROVER'S SIGNATURE

DATE *11/28/11*

PRINT APPROVER'S NAME *Acacio Marques*

Original White: PAYROLL DEPT. COPY     EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

FRAT_0000023

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET



### INSTRUCTIONS

**DEPARTMENT NAME:** *MSC Training Center*

- Weekly Time Sheets must be submitted: Each Monday before **NOON**.
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

**WEEK ENDING:** 12/4/11

| PAYROLL USE ONLY |
|---|

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher Fraticelli  5942286 ✓ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | 225 |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**DATE**

**APPROVER'S SIGNATURE**

**PRINT APPROVER'S NAME** Acacio Marques

Original White: PAYROLL DEPT. COPY    EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

FRAT_0000024

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET

**MADISON SQUARE GARDEN**
*The World's Most Famous Arena*

### INSTRUCTIONS

**DEPARTMENT NAME:** *MSG Practice Facility*

- Weekly Time Sheets must be submitted: Each Monday before **NOON**
- All Time Sheets must be completed in ink.
- All alterations must be initiated by the Department Head.
- Check box for days worked.

**WEEK ENDING:** 12/18/11

| EMPLOYEE'S NAME | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMPLOYEE ID#** | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | |
| *Christophe Fraticelli* 540286 | | | | | | | | | | | | | | | 225 |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**DATE** 12/19/11

**APPROVER'S SIGNATURE**

**PRINT APPROVER'S NAME** ACACIO MARQUES

Original: White: PAYROLL DEPT. COPY   EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

FRAT_0000025

# INTERN
## MADISON SQUARE GARDEN WEEKLY TIME SHEET



### INSTRUCTIONS

**DEPARTMENT NAME:** _MSG Training Center_

- Weekly Time Sheets must be submitted: Each Monday before **NOON.**
- All Time Sheets must be completed in ink.
- All alterations must be initialed by the Department Head.
- Check box for days worked.

**WEEK ENDING:** _12/25/11_

| EMPLOYEE'S NAME / EMPLOYEE ID# | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | FRIDAY | | SATURDAY | | SUNDAY | | PAYROLL USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| _Christopher Frohoff_ _54 2290_ | IN | ☐ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☑ | IN | ☐ | IN | ☐ | _224_ |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |
| | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | IN | ☐ | |

**APPROVER'S SIGNATURE**

**DATE** _12/23/11_

**PRINT APPROVER'S NAME** _Acacio Marquez_

Original White: PAYROLL DEPT. COPY    EMPLOYEE COPY: Yellow

MSG 1026 (4/07)

FRAT_0000026